THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

INTERFAITH CENTER ON CORPORATE RESPONSIBILITY,
JAMES MCRITCHIE, and AS YOU SOW,

PLAINTIFFS,

v.                                                  No. 1:21-cv-01620-RBW

SECURITIES AND EXCHANGE COMMISSION

DEFENDANT.

**CERTIFIED LIST DESCRIBING
THE RECORD IN RULEMAKING PROCEEDINGS
<u>BEFORE THE SECURITIES AND EXCHANGE COMMISSION</u>**

Pursuant to Local Rule 7(n)(1) of the United States District Court for the District of

Columbia and this Court's General Order for Civil Cases, the Securities and Exchange

Commission certifies that the items listed below constitute the record of the Commission in

adopting a final rule, *Procedural Requirements and Resubmission Thresholds Under Exchange

Act Rule 14a-8*, Securities Exchange Act Release No. 89964, Sept. 23, 2020, published at

85 Fed. Reg. 70,240 (Nov. 4, 2020), with the exception of materials that are publicly available

such as statutes, rules, judicial decisions, Commission orders and releases, books, treatises, and

other similar materials.

**Doc**
**No.**          **Document**

1.               Proposed Rule:  Procedural Requirements and Resubmission Thresholds Under
                 Exchange Act Rule 14a-8, Securities Exchange Act Release No. 87458, Nov. 5,
                 2019, published at 84 Fed. Reg. 66,458 (Dec. 4, 2019).

**Comment letters: (all letters available at** https://www.sec.gov/comments/s7-23-
19/s72319.htm**)**

2.               James McRitchie, Corporate Governance (CorpGov.net), Nov. 5, 2019.

3.               Anonymous, Nov. 8, 2019.

4.               Robin L. Frees, Licensed Independent Social Worker-Ohio, Nov. 8, 2019.

5.               Bernard H. Fliegelman, Nov. 8, 2019.

6.               Denise Noah, Nov. 8, 2019.

7.               Colette S. Headley, Nov. 8, 2019.

8.               Amy McCabe, Nov. 9, 2019.

9.               Gregory Orr, Nov. 11, 2019.

10.              Josh Zinner, CEO, Interfaith Center on Corporate Responsibility, Nov. 12, 2019.

11.              Joseph P. La Mar, Assistant CFO, Maryknoll Fathers and Brothers, Nov. 12,
                 2019.

12.              Sister Darlene Jacobs, Treasurer, Maryknoll Sisters of St. Dominic, Inc., Nov.
                 13, 2019.

13.              John Taylor, Nov. 14, 2019.

14.              Kenneth A. Bertsch, Executive Director, Council of Institutional Investors, Nov.
                 15, 2019.

15.              Don E. Sprague, Nov. 15, 2019.

16.              Daniel Garant, Executive Vice President & Global Head, British Columbia
                 Investment Management Corporation, Nov. 18, 2019.

17.              Charlotte Laurent-Ottomane, Executive Director, Thirty Percent Coalition, Nov.
                 18, 2019.

18.              Thomas P. DiNapoli, State Comptroller, State of New York, Nov. 18, 2019.

**Doc**
**No.**          **Document**

19.          James McRitchie, Shareholder Advocate, Nov. 18, 2019.
.
20.          Maureen O'Brien, Vice President and Corporate Governance Director, Segal
             Marco Advisors, Nov. 19, 2019.

21.          Carol E. Lytch, Lancaster Theological Seminary, Nov. 19, 2019.

22.          Ethel Howley, SSND, Social Responsibility Resource Person, School Sisters of
             Notre Dame, Nov. 19, 2019.

23.          Robert E. Rutkowski, Nov. 20, 2019.

24.          Jerry C. Millhons, Nov. 20, 2019.

25.          Teri Hadro, President, Sisters of Charity of the Blessed Virgin Mary, Nov. 21,
             2019.

26.          Van Brenner, Nov. 21, 2019.

27.          March S. Gallagher, Esq., Nov. 21, 2019.

28.          Sr. Barbara Kane, O.P., Justice Promoter, Dominican Sisters of Peace, Nov. 21,
             2019.

29.          R.S. (Ruud) Hadders, Senior Responsible Investment Officer, ACTIAM, Nov.
             21, 2019.

30.          John Chevedden, Nov. 22, 2019.

31.          Jonas Kron, Senior Vice President, Trillium Asset Management, Nov. 22, 2019.

32.          Robert E. Wright, Nef Family Chair of Political Economy, Augustana
             University, Nov. 22, 2019.

33.          Bruce Leistikow, Nov. 22, 2019.

34.          Sanford Lewis, Director, Shareholder Rights Group, Nov. 22, 2019.

35.          Kenneth A. Bertsch, Executive Director, Council of Institutional Investors, Nov.
             22, 2019.

36.          William McMullin, Nov. 23, 2019.

37.          John Chevedden, Nov. 23, 2019.

| Doc No. | Document |
| --- | --- |
| 38. | Harold D. Fee, Attorney, Investor, Nov. 24, 2019. |
| 39. | Frank P. Papp, Nov. 24, 2019. |
| 40. | John Tierney, CPA, Nov. 24, 2019. |
| 41. | Blair R. Waldick, Nov. 24, 2019. |
| 42. | Linda Pleiman, Congregational Treasurer, Sisters of the Precious Blood, Nov. 25, 2019. |
| 43. | Holly A. Testa, Director, Shareowner Engagement, First Affirmative Financial Network, LLC, Nov. 25, 2019. |
| 44. | Rose Marie Stallbaumer, Treasurer, Mount St. Scholastica, Nov. 26, 2019. |
| 45. | Amy D. Augustine, Director, ESG Investing, and Timothy Smith, Director, ESG Shareowner Engagement, Boston Trust Walden, Nov. 26, 2019. |
| 46. | J. DeFrancesco Johnson, Nov. 26, 2019. |
| 47. | Peter Waite, Executive Director, Pension Investment Association of Canada, Nov. 26, 2019. |
| 48. | Janice Traflet, Nov. 26, 2019. |
| 49. | Kevin Thomas, CEO, Shareholder Association for Research and Education (SHARE), Nov. 26, 2019. |
| 50. | Sister Sandra Sherman, O.S.U., President, Ursuline Convent of the Sacred Heart, Nov. 26, 2019. |
| 51. | W. Andrew Mims, Partner and Trustee, Loring, Wolcott and Coolidge, Nov. 27, 2019. |
| 52. | Pat Miguel Tomaino, Director of Socially Responsible Investing, Zevin Asset Management, Nov. 27, 2019. |
| 53. | Brandon Rees, Deputy Director, Corporations and Capital Markets, AFL-CIO, Nov. 27, 2019. |
| 54. | Paul Finch, Chair, Board of Trustees, BC Target Benefit Pension Plan, Nov. 28, 2019. |
| 55. | Josh Feldblyum, Nov. 30, 2019. |

| Doc No. | Document |
|---|---|
| 56. | David C. Fischer, Attorney, Dec. 2, 2019. |
| 57. | Ted Penton, Secretary, Office of Justice and Ecology, Jesuit Conference of Canada and the United States, Dec. 2, 2019. |
| 58. | Lorin Silverman, Group Representative, SC Group, Dec. 3, 2019. |
| 59. | Peter Lindner, Dec. 4, 2019. |
| 60. | Kerrie Waring, Chief Executive Officer, International Corporate Governance Network, Dec. 4, 2019. |
| 61. | Rev. Joseph P. La Mar, M.M., Assistant CFO, Maryknoll Fathers and Brothers, Dec. 5, 2019. |
| 62. | Duane Roberts, Director of Equities, Dana Investment Advisors, Dec. 5, 2019. |
| 63. | Catherine A. Minhoto, Finance Officer, Religious of the Sacred Heart of Mary, Western American Province, Dec. 6, 2019. |
| 64. | Sue Ernster, Vice President & Treasurer, Franciscan Sisters of Perpetual Adoration, Dec. 6, 2019. |
| 65. | Andrea Avni, Dec. 7, 2019. |
| 66. | Margaret Mary Kimmins, OSF, Congregational Minister, Franciscan Sisters of Allegany, Dec. 9, 2019. |
| 67. | Lucille Walker, Dec. 9, 2019. |
| 68. | Robert Wotypka, Corporate Responsibility agent, The Province of Saint Joseph of the Capuchin Order, Dec. 9, 2019. |
| 69. | Anonymous, Dec. 9, 2019. |
| 70. | Zen Honeycutt, Executive Director, Moms Across America, Dec. 10, 2019. |
| 71. | Judith Sinnwell, Authorized Agent, Sisters of St. Frances of Dubuque, Dec. 11, 2019. |
| 72. | Cathy Zeek, Debbie New, Sue Stafford, and Mary Cerulli, Mothers Out Front, Dec. 12, 2019. |
| 73. | Sara Snow, Dec. 12, 2019. |

| **Doc No.** | **Document** |
| --- | --- |
| 74. | Philip Shelton, Dec. 12, 2019. |
| 75. | Fiona Reynolds, Chief Executive Officer, Principles for Responsible Investment, Dec. 12, 2019. |
| 76. | Neda Clark, Chief Compliance Office, ARGA Investment Management, Dec. 12, 2019. |
| 77. | Thomas Miars, Dec. 13, 2019. |
| 78. | Margaret Miars, Dec. 13, 2019. |
| 79. | Randy K. Rannow, Dec. 13, 2019. |
| 80. | Ellen McCann, Dec. 13, 2019. |
| 81. | Andrew Howard, Dec. 14, 2019. |
| 82. | Margaret Weber, Corporate Responsibility Director, Congregation of St. Basil, Dec. 15, 2019. |
| 83. | Laura K. Krylov, Dec. 16, 2019. |
| 84. | Tom Shaffner, Dec. 17, 2019. |
| 85. | Abby Maxman, President and CEO, OXFAM, Dec. 17, 2019. |
| 86. | Blaine Townsend, Director, Sustainable, Responsible and Impact Investing, Bailard, Inc., Dec. 18, 2019. |
| 87. | Nicholas Napolitano, Maryland and USA Northeast Province of the Society, Assistant for Social Ministries, Dec. 19, 2019. |
| 88. | Charles Sloan, Dec. 22, 2019. |
| 89. | Mindy S. Lubber, CEO and President, Ceres, Dec. 23, 2019. |
| 90. | Joseph P. Kalt, Senior Economist, and Adel Turki, Senior Managing Director; Compass Lexecon, Dec. 23, 2019. |
| 91. | Chesea Linsley, Staff Attorney, As You Sow, Dec. 24, 2019. |
| 92. | Sister Ruth Battaglia, CSA, Justice, Peace, Integrity of Creation Coordinator, Congregation of Sisters of St. Agnes, Dec. 26, 2019. |

| Doc No. | Document |
|---|---|
| 93. | Bob Morris, Dec. 26, 2019. |
| 94. | Michelina and David Roth, Owners, Gorge Sustainable Investing, Dec. 27, 2019. |
| 95. | Marny Heinen, Dec. 27, 2019. |
| 96. | David S. Backer, Dec. 27, 2019. |
| 97. | James McRitchie, Shareholder Advocate/Publisher, Corporate Governance (CorpGov.net), Dec. 28, 2019. |
| 98. | James McRitchie, Shareholder Advocate/Publisher, Corporate Governance (CorpGov.net), Dec. 29, 2019. |
| 99. | Nathan Martin, Dec. 30, 2019. |
| 100. | Charles R. Carpenter, Jan. 2, 2020. |
| 101. | Bill Kiefer, Jan. 2, 2020. |
| 102. | Luan Jenifer, President, Miller Howard Investments, Jan. 3, 2020. |
| 103. | Patrick O'Hara, Senior Responsible Investment Analyst, Universities Superannuation Scheme Ltd., Jan. 3, 2020. |
| 104. | John Sealey, Provincial Assistant, Social and International Ministries, Jesuits USA Midwest Province, Jan. 4, 2020. |
| 105. | Susan C. Bryan, Jan. 5, 2020. |
| 106. | Paula Y. Morgan, Jan. 5, 2020. |
| 107. | Laura Fay, Jan. 5, 2020. |
| 108. | William Osmer, Jan. 5, 2020. |
| 109. | Alfred G. Gash, Jan. 5, 2020. |
| 110. | Donald Rohmer, Jan. 5, 2020. |
| 111. | Barbara F. Barbour, Jan. 6, 2020. |
| 112. | Hal S. Scott, Professor, Harvard Law School, Jan. 6, 2020. |
| 113. | Sanford Lewis, Director, Shareholder Rights Group, Jan. 6, 2020. |

**Doc
No.**                     **Document**

114.          Mark Williams, Jan. 7, 2020.

115.          Allison Fleck, Jan. 7, 2020.

116.          Tom Gagliardo, Jan. 7, 2020.

117.          Paula Shafransky, Jan. 7, 2020.

118.          Robert Blackey, Jan. 7, 2020.

119.          Marc LeMaire, Jan. 7, 2020.

120.          Edwin Hill, Jan. 7, 2020.

121.          Jason Moritz Jan. 7, 2020.

122.          Frances Recca, Jan. 7, 2020.

123.          Emma Goode-DeBlanc, Jan. 7, 2020.

124.          Michael McDonald, Jan. 7, 2020.

125.          Catherine Carter, Jan. 7, 2020.

126.          Christianna Nelson, Jan. 7, 2020.

127.          Deven Mantz, Jan. 7, 2020.

128.          Michael Zullo, Jan. 7, 2020.

129.          Linda Rawlings, Jan. 7, 2020.

130.          Melissae Bletsian, Jan. 7, 2020.

131.          Paul Franzmann, Jan. 7, 2020.

132.          Debra Wile, Jan. 7, 2020.

133.          Gloria Schneider, Jan. 7, 2020.

134.          Elizabeth Butler, Jan. 7, 2020.

135.          Peter Karakondis, Jan. 7, 2020.

136.          Charles Alger, Jan. 7, 2020.

**Doc**
**No.**                **Document**

137.        Janice Pardoe, Jan. 7, 2020.

138.        Lee Logan, Jan. 7, 2020.

139.        Jeanne Stillman, Jan. 7, 2020.

140.        Stan Neering, Jan. 7, 2020.

141.        Carl Meyer, Jan. 7, 2020.

142.        Shawn Heiser, Jan. 7, 2020.

143.        Debra Theel, Jan. 7, 2020.

144.        Arthur Tenenholtz, Jan. 7, 2020.

145.        Bo Breda, Jan. 7, 2020.

146.        Kathy Susko, Jan. 7, 2020.

147.        Rae Rawley, Jan. 7, 2020.

148.        Michael Firkins, Jan. 7, 2020.

149.        John Ross, Jan. 7, 2020.

150.        Bradley Greve, Jan. 7, 2020.

151.        Roberta Prada, Jan. 7, 2020.

152.        Rebecca Haynes, Jan. 7, 2020.

153.        Tilo Alex Shimada-Brand, Jan. 7, 2020.

154.        Stacy R, Jan. 7, 2020.

155.        Laurence Hiner, Jan. 7, 2020.

156.        Stephen Hackney, Jan. 7, 2020.

157.        Sarah Hamilton, Jan. 7, 2020.

158.        Nancy Borelli, Jan. 7, 2020.

159.        Bob Lathrop, Jan. 7, 2020.

**Doc**
**No.**                    **Document**

160.          Martha Rudrauff, Jan. 7, 2020.

161.          Judy Fairless, Jan. 7, 2020.

162.          Erin Enger, Jan. 7, 2020.

163.          Bob Tackett, Jan. 7, 2020.

164.          Ann Wasgatt, Jan. 7, 2020.

165.          Charlotte Alexandre, Jan. 7, 2020.

166.          Lauren Tucker, Jan. 7, 2020.

167.          Kendra Smith, Jan. 7, 2020.

168.          Senseney Marshall, Jan. 7, 2020.

169.          Louis Smith, Jan. 7, 2020.

170.          Debra Barnhardt, Jan. 7, 2020.

171.          Evone Javois-White, Jan. 7, 2020.

172.          Barbara Baker, Jan. 7, 2020.

173.          Judith A. Castiano, Jan. 7, 2020.

174.          Ann Sandberg, Jan. 7, 2020.

175.          Lee Rothrock, Jan. 7, 2020.

176.          Leo Ashton, Jan. 7, 2020.

177.          John Robert, Jan. 7, 2020.

178.          John Kolstoe, Jan. 7, 2020.

179.          Joyce Frohn, Jan. 7, 2020.

180.          Richard Steele, Jan. 7, 2020.

181.          Catherine Kladis, Jan. 7, 2020.

182.          Lawrence Sullivan, Jan. 7, 2020.

| Doc No. | Document |
|---|---|
| 183. | Jeannette Schreiber, Jan. 7, 2020. |
| 184. | Tim Katz, Jan. 7, 2020. |
| 185. | Sandy Rhein, Jan. 7, 2020. |
| 186. | Peter Shrock, Jan. 7, 2020. |
| 187. | William Jaeger, Jan. 7, 2020. |
| 188. | Jan Hillegas, Jan. 7, 2020. |
| 189. | Mark Grenard, Jan. 7, 2020. |
| 190. | David Way, Jan. 7, 2020. |
| 191. | Chris Rose, Jan. 7, 2020. |
| 192. | William McKinney, Jan. 7, 2020. |
| 193. | Susan S. Pastin, Jan. 7, 2020. |
| 194. | William Cline, Jan. 7, 2020. |
| 195. | Scott Gorn, Jan. 7, 2020. |
| 196. | Gail Yborra, Jan. 7, 2020. |
| 197. | Bill Harmon, Jan. 7, 2020. |
| 198. | Greg Sells, Jan. 7, 2020. |
| 199. | John Hriczik, Jan. 7, 2020. |
| 200. | Charles Alexander II, Jan. 7, 2020. |
| 201. | Beth Renwick, Jan. 7, 2020. |
| 202. | Michael LaGassey, Jan. 7, 2020. |
| 203. | Bernadette Belcastro, Jan. 7, 2020. |
| 204. | Tana Feiner, Jan. 7, 2020. |
| 205. | David Gempel, Jan. 7, 2020. |

**Doc**
**No.**          **Document**

206.          Pat Wagner, Jan. 7, 2020.

207.          Laura Horowitz, Jan.7, 2020.

208.          Lawrence Abbott, Jan.7, 2020.

209.          DeeDee Tostanoski, Jan.7, 2020.

210.          Sidni Totten, Jan.7, 2020.

211.          Gloria McClintock, Jan.7, 2020.

212.          Mike Cohn, DVM, Jan.7, 2020.

213.          Lucas Klein, Jan.7, 2020.

214.          Michael Osweiler, Jan.7, 2020.

215.          Sylvia Richey, Jan. 7, 2020.

216.          Marguerite Winkel, Jan. 7, 2020.

217.          Larry Bulling, Jan. 7, 2020.

218.          Millie Magner, Jan. 7, 2020.

219.          Dee Steele, Jan. 7, 2020.

220.          Mary Jo Travis, Jan. 7, 2020.

221.          Richard Valls, Jan. 7, 2020.

222.          Robert Haslag, Jan. 7, 2020.

223.          Sara Bhakti, Jan. 7, 2020.

224.          Sylvia Brown, Jan. 7, 2020.

225.          Karlene Gunter, Jan. 7, 2020.

226.          Susan Fuldauer, Jan. 7, 2020.

227.          Dylan Parker, Jan. 7, 2020.

228.          Patricia Silver, Jan. 7, 2020.

| Doc No. | Document |
|---------|----------|
| 229. | Susan Sanocki, Jan. 7, 2020. |
| 230. | Ken Savage, Jan. 7, 2020. |
| 231. | Joseph Chin, Jan. 7, 2020. |
| 232. | C. Louis Putallaz, Jan. 7, 2020. |
| 233. | Jacqueline Cutler, Jan. 7, 2020. |
| 234. | Joseph P. Keenan, S.T., Jan. 7, 2020. |
| 235. | Marilyn Newton, Jan. 7, 2020. |
| 236. | Kathleen Moors, Jan. 7, 2020. |
| 237. | Shawn Troxell, Jan. 7, 2020. |
| 238. | Clay Bowman, Jan. 7, 2020. |
| 239. | James Slacum, Jan. 7, 2020. |
| 240. | Sarah Adrian, Jan. 7, 2020. |
| 241. | Mary Horton, Jan. 7, 2020. |
| 242. | D'Arcy Goodrich, Jan. 7, 2020. |
| 243. | Joanie B, Jan. 7, 2020. |
| 244. | Johnny Counce, Jan. 7, 2020. |
| 245. | Steven Vogel, Jan. 7, 2020. |
| 246. | Helen Perin, Jan. 7, 2020. |
| 247. | Jeffrey Carr, Jan. 7, 2020. |
| 248. | Andrea Hartman, Jan. 7, 2020. |
| 249. | Larry Nitz, Jan. 7, 2020. |
| 250. | Robert Burch, Jan. 7, 2020. |
| 251. | Richard Dawson, Jan. 7, 2020. |

| Doc No. | Document |
|---|---|
| 252. | Caroline Miller, Jan. 7, 2020. |
| 253. | Jeff Condit, Jan. 7, 2020. |
| 254. | Irene Grumman, Jan. 7, 2020. |
| 255. | Hilary Simonetti, Jan. 7, 2020. |
| 256. | Sally Booher, Jan. 7, 2020. |
| 257. | Joseph Ginger, Jan. 7, 2020. |
| 258. | Beth Kuehn, Jan. 7, 2020. |
| 259. | Norman Payne, Jan. 7, 2020. |
| 260. | Michael Wildermuth, Jan. 7, 2020. |
| 261. | Pam Reichmann, Jan. 7, 2020. |
| 262. | Nick Berezansky, Jan. 7, 2020. |
| 263. | Francis Kane, Jan. 7, 2020. |
| 264. | M. McGinnis, Jan. 7, 2020. |
| 265. | Debra Carr De Legorreta, Jan. 7, 2020. |
| 266. | Chris Wieland, Jan. 7, 2020. |
| 267. | Crystal Brunelli, Jan. 7, 2020. |
| 268. | Sam Inabinet, Jan. 7, 2020. |
| 269. | William Mckenzie, Jan. 7, 2020. |
| 270. | Kevin McCollough, Jan. 7, 2020. |
| 271. | John Jensen, Jan. 7, 2020. |
| 272. | Lauren Mangini, Jan. 7, 2020. |
| 273. | Joshua Fotsch, Jan. 7, 2020. |
| 274. | Harold Burstyn, Jan. 7, 2020. |

**Doc No.**        **Document**

275.        Edward Jahn, Jan. 7, 2020.

276.        Mark White, Jan. 7, 2020.

277.        Dan Dowdall, Jan. 7, 2020.

278.        Glenn Sanders, Jan. 7, 2020.

279.        Michael Pinc, Jan. 7, 2020.

280.        Andrew Jimney, Jan. 7, 2020.

281.        Jim Thale, Jan. 7, 2020.

282.        David Scrimenti, Jan. 7, 2020.

283.        Emilie McVey, Jan. 7, 2020.

284.        Chuck Tucker, Jan. 7, 2020.

285.        Michele Halligan, Jan. 7, 2020.

286.        Linda Goetz, Jan. 7, 2020.

287.        Laura Robichek, Jan. 7, 2020.

288.        Darlene Norwood, Jan. 7, 2020.

289.        Constance Minerovic, Jan. 7, 2020.

290.        Valerie Justus-Rusconi, Jan. 7, 2020.

291.        Thomas Smith, Jan. 7, 2020.

292.        Diane Lemieux, Jan. 7, 2020.

293.        Sandy Bell, Jan. 7, 2020.

294.        Michael Spacek, Jan. 7, 2020.

295.        Jack David Marcus, Jan. 7, 2020.

296.        Nancy Snider, Jan. 7, 2020.

297.        Tania Malven, Jan. 7, 2020.

| Doc No. | Document |
|---------|----------|
| 298. | Jack Lebowitz, Jan. 7, 2020. |
| 299. | Charlotte Smith, Jan. 7, 2020. |
| 300. | Karen Cusolito, Jan. 7, 2020. |
| 301. | Sharon Greenspan, Jan. 7, 2020. |
| 302. | Rick Simkin, Jan. 7, 2020. |
| 303. | Rebecca Baker, Jan. 7, 2020. |
| 304. | John C. Gates, Jan. 7, 2020. |
| 305. | Jessea Greenman, Jan. 7, 2020. |
| 306. | Earl Kim, Jan. 7, 2020. |
| 307. | Querido Galdo, Jan. 7, 2020. |
| 308. | Rebecca Roberts, Jan. 7, 2020. |
| 309. | Margo Vanderhill, Jan. 7, 2020. |
| 310. | Kathy Mason, Jan. 7, 2020. |
| 311. | John & Maria Simpson, Jan. 7, 2020. |
| 312. | Frank Rigiero, Jan. 7, 2020. |
| 313. | Winnie Gallagher, Jan. 7, 2020. |
| 314. | Stephen Moyer, Jan. 7, 2020. |
| 315. | Philip Angert, Jan. 7, 2020. |
| 316. | Lori Mitchell, Jan. 7, 2020. |
| 317. | Lynne Glaeske, Jan. 7, 2020. |
| 318. | Kay L., Jan. 7, 2020. |
| 319. | William Chavez, Jan. 7, 2020. |
| 320. | Eileen McCorry, Jan. 7, 2020. |

| Doc No. | Document |
|---------|----------|
| 321. | Barbara Travis, Jan. 7, 2020. |
| 322. | Brook Finch, Jan. 7, 2020. |
| 323. | Constantia Thibaut, Jan. 7, 2020. |
| 324. | Cynthia McCoy, Jan. 7, 2020. |
| 325. | Wilhelm & Sherry Strateff, Jan. 7, 2020. |
| 326. | Charles Captain, Jan. 7, 2020. |
| 327. | Emily Boone, Jan. 7, 2020. |
| 328. | Reed Williams, Jan. 7, 2020. |
| 329. | Beth Pensiero, Jan. 7, 2020. |
| 330. | Edward Janus, Jan. 7, 2020. |
| 331. | John Horner, Jan. 7, 2020. |
| 332. | Thomas Cierech, Jan. 7, 2020. |
| 333. | Rebecca Brooks, Jan. 7, 2020. |
| 334. | Lenny Primak, Jan. 7, 2020. |
| 335. | Alan Papscun, Jan. 7, 2020. |
| 336. | Randall Foreman, Jan. 7, 2020. |
| 337. | Aleks Kosowicz, Jan. 7, 2020. |
| 338. | Kate Weingart, Jan. 7, 2020. |
| 339. | Scott Carr, Jan. 7, 2020. |
| 340. | Carole Plourde, Jan. 7, 2020. |
| 341. | Dr. F Taylor, Jan. 7, 2020. |
| 342. | T. Cassidy, Jan. 7, 2020. |
| 343. | James Talbot, Jan. 7, 2020. |

| Doc No. | Document |
| --- | --- |
| 344. | Frederick Klein, Jan. 7, 2020. |
| 345. | Onofre Antonio Abarca Jan. 7, 2020. |
| 346. | Kenneth Borden, Jan. 7, 2020. |
| 347. | Sandra Lynn, Jan. 7, 2020. |
| 348. | Sandy Thompson, Jan. 7, 2020. |
| 349. | Laurent And June Hourcle, Jan. 7, 2020. |
| 350. | Sandra Thomasson Jan. 7, 2020. |
| 351. | Ronald Drahos, Jan. 7, 2020. |
| 352. | Forrest Darby, Jan. 7, 2020. |
| 353. | P. Horter, Jan. 7, 2020. |
| 354. | Thereasa Crabb, Jan. 7, 2020. |
| 355. | Laura Chinn-Smoot, Jan. 7, 2020. |
| 356. | John Akins, Jan. 7, 2020. |
| 357. | Susan Kepner, Jan. 7, 2020. |
| 358. | Wendy Fast, Jan. 7, 2020. |
| 359. | Daniel Safer, Jan. 7, 2020. |
| 360. | Jen McGill, Jan. 7, 2020. |
| 361. | Linda Thompson, Jan. 7, 2020. |
| 362. | Doug Henry, Jan. 7, 2020. |
| 363. | William Haegele, Jan. 7, 2020. |
| 364. | John Sarna, Jan. 7, 2020. |
| 365. | Gloria Wurst, Jan. 7, 2020. |
| 366. | Timothy Franzen, Jan. 7, 2020. |

| Doc No. | Document |
|---|---|
| 367. | Ann Rak, Jan. 7, 2020. |
| 368. | Eleanor Navarro, Jan. 7, 2020. |
| 369. | Steve Ditore, Jan. 7, 2020. |
| 370. | Linda Purser, Jan. 7, 2020. |
| 371. | Matthew Gray, Jan. 7, 2020. |
| 372. | Edward Landler, Jan. 7, 2020. |
| 373. | Joan Sitnick, Jan. 7, 2020. |
| 374. | Maggie Robbins, Jan. 7, 2020. |
| 375. | Claudia Deaton Glover, Jan. 7, 2020. |
| 376. | Peter Cutty, Jan. 7, 2020. |
| 377. | Al Beltram, Jan. 7, 2020. |
| 378. | Kimberly Simms, Jan. 7, 2020. |
| 379. | Jo Ann R. Potashnick, Jan. 7, 2020. |
| 380. | Laura Liben, Jan. 7, 2020. |
| 381. | Philip Shepard, Jan. 7, 2020. |
| 382. | Larry Kimball, Jan. 7, 2020. |
| 383. | Roland Morris, Jan. 7, 2020. |
| 384. | Ellen Halbert, Jan. 7, 2020. |
| 385. | Lu Roth, Jan. 7, 2020. |
| 386. | Lynn Hammond, Jan. 7, 2020. |
| 387. | Paul Ghenoiu, Jan. 7, 2020. |
| 388. | Pat Hawthorn, Jan. 7, 2020. |
| 389. | Daniel Seiple, Jan. 7, 2020. |

**Doc**
**No.**          **Document**

390.          Kathy Davis, Jan. 7, 2020.

391.          Derek Benedict, Jan. 7, 2020.

392.          Mary Steele, Jan. 7, 2020.

393.          Jo-Ellen Schlademan, Jan. 7, 2020.

394.          James Miles, Jan. 7, 2020.

395.          Jim Barber, Jan. 7, 2020.

396.          Raymond Litzsinger, Jan. 7, 2020.

397.          Frank We, Jan. 7, 2020.

398.          Melissa Meyer, Jan. 7, 2020.

399.          Margaret Weimer, Jan. 7, 2020.

400.          Edward Janus, Jan. 7, 2020.

401.          Vicki Shy-McGrail, Jan. 7, 2020.

402.          Ted Parsons, Jan. 7, 2020.

403.          Ljubica Sefer-Stefancic, Jan. 7, 2020.

404.          Alex Co, Jan. 7, 2020.

405.          Paula Morgan, Jan. 7, 2020.

406.          Karen Zaremba, Jan. 7, 2020.

407.          Mary Johnson, Jan. 7, 2020.

408.          Amanda McNeill, Jan. 7, 2020.

409.          Douglas Hensley, Jan. 7, 2020.

410.          Robert Qua, Jan. 7, 2020.

411.          Peter Humphries, Jan. 7, 2020.

412.          Kathleen Scales, Jan. 7, 2020.

| Doc No. | Document |
| --- | --- |
| 413. | Bart Ryan, Jan. 7, 2020. |
| 414. | Janice Hayden, Jan. 7, 2020. |
| 415. | John Campbell, Jan. 7, 2020. |
| 416. | Mike Keenan, Jan. 7, 2020. |
| 417. | William Sterner, Jan. 7, 2020. |
| 418. | Pat Rosenbaum, Jan. 7, 2020. |
| 419. | Carl Carnein, Jan. 7, 2020. |
| 420. | Sharon Kosek, Jan. 7, 2020. |
| 421. | Tim Bardell, Jan. 7, 2020. |
| 422. | D.K. Bolen, Jan. 7, 2020. |
| 423. | Bill Moore, Jan. 7, 2020. |
| 424. | Russell Tonelli, Jan. 7, 2020. |
| 425. | Mary Jane Schutzius, Jan. 7, 2020. |
| 426. | Ronit Corry, Jan. 7, 2020. |
| 427. | Steve Hunter, Jan. 7, 2020. |
| 428. | Randy Jaurigue, Jan. 7, 2020. |
| 429. | Barbara Pohl, Jan. 7, 2020. |
| 430. | Joanne Swanson, Jan. 7, 2020. |
| 431. | Nick Burns, Jan. 7, 2020. |
| 432. | Erin Quist, Jan. 7, 2020. |
| 433. | Jon Weissman, Jan. 7, 2020. |
| 434. | William Vincenti, Jan. 7, 2020. |
| 435. | James Boston, Jan. 7, 2020. |

| Doc No. | Document |
|---|---|
| 436. | Doug Roberts, Jan. 7, 2020. |
| 437. | Sue Sauvageau, Jan. 7, 2020. |
| 438. | Charles Toner, Jan. 7, 2020. |
| 439. | Jane Chischilly, Jan. 7, 2020. |
| 440. | James Keenan, Jan. 7, 2020. |
| 441. | B. E, Jan. 7, 2020. |
| 442. | Nancy O'Byrne, Jan. 7, 2020. |
| 443. | Richard McGonagle, Jan. 7, 2020. |
| 444. | John Manson, Jan. 7, 2020. |
| 445. | Thomas Moore, Jan. 7, 2020. |
| 446. | Jonna Johnson, Jan. 7, 2020. |
| 447. | Ann Fuller, Jan. 7, 2020. |
| 448. | Sara Gann, Jan. 7, 2020. |
| 449. | Charlie Speno, Jan. 7, 2020. |
| 450. | Jeanne Held-Warmkessel, Jan. 7, 2020. |
| 451. | Darryl Chance, Jan. 7, 2020. |
| 452. | Gregory Collins Jan. 7, 2020. |
| 453. | Stephen Sander, Jan. 7, 2020. |
| 454. | David Jesson, Jan. 7, 2020. |
| 455. | John Amorelli, Jan. 7, 2020. |
| 456. | Neal Umphred, Jan. 7, 2020. |
| 457. | Stephen Dutschke, Jan. 7, 2020. |
| 458. | Deidria Collins, Jan. 7, 2020. |

| Doc No. | Document |
|---|---|
| 459. | Robert Ortiz, Jan. 7, 2020. |
| 460. | James Keenan, Jan. 7, 2020. |
| 461. | Judy Whitehouse, Jan. 7, 2020. |
| 462. | William Runkle, Jan. 7, 2020. |
| 463. | Angela LaPorta, Jan. 7, 2020. |
| 464. | David Stutsman, Jan. 7, 2020. |
| 465. | Carol Ring, Jan. 7, 2020. |
| 466. | Liz Wilson, Jan. 7, 2020. |
| 467. | Phyllis Edinberg, Jan. 7, 2020. |
| 468. | Vance Ayres, Jan. 7, 2020. |
| 469. | Marianne Hines, Jan. 7, 2020. |
| 470. | Alan Canfield, Jan. 7, 2020. |
| 471. | H. G., Jan. 7, 2020. |
| 472. | Caitlin Johnston, Jan. 7, 2020. |
| 473. | Scott Lenthe, Jan. 7, 2020. |
| 474. | Isabel Sena, Jan. 7, 2020. |
| 475. | George Stradtman, Jan. 7, 2020. |
| 476. | Susan Wallace, Jan. 7, 2020. |
| 477. | Jean Langford, Jan. 7, 2020. |
| 478. | Rodney Whisenhunt, Jan. 7, 2020. |
| 479. | Landis Larson, Jan. 7, 2020. |
| 480. | Irene Smith, Jan. 7, 2020. |
| 481. | Mary Lu Kelley, Jan. 7, 2020. |

| Doc No. | Document |
|---------|----------|
| 482. | Rob Milburn, Jan. 7, 2020. |
| 483. | Francesca Prada, Jan. 7, 2020. |
| 484. | John Siemasz, Jan. 7, 2020. |
| 485. | MaryJo Wiatrak, Jan. 7, 2020. |
| 486. | Ellis Woodward, Jan. 7, 2020. |
| 487. | Kelvin Godwin, Jan. 7, 2020. |
| 488. | Walter Klingbeil, Jan. 7, 2020. |
| 489. | David Cottrill, Jan. 7, 2020. |
| 490. | Carol Neuman de Vegvar, Jan. 7, 2020. |
| 491. | Susan DeHart, Jan. 7, 2020. |
| 492. | Jeromy Gaudy, Jan. 7, 2020. |
| 493. | Donna Selquist, Jan. 7, 2020. |
| 494. | Cynthia Guggemos, Jan. 7, 2020. |
| 495. | Hugh Mccartney, Jan. 7, 2020. |
| 496. | James Simmons, Jan. 7, 2020. |
| 497. | Meredith Schafer, Jan. 7, 2020. |
| 498. | Michael Moore, Jan. 7, 2020. |
| 499. | Martha Greene, Jan. 7, 2020. |
| 500. | Joseph Magid, Jan. 7, 2020. |
| 501. | Arthur Strang, Jan. 7, 2020. |
| 502. | James Reitz, Jan. 7, 2020. |
| 503. | Sandra Kastigar, Jan. 7, 2020. |
| 504. | Marcia Bailey, Jan. 7, 2020. |

**Doc**
**No.**              **Document**

505.          Ailsa Hermann-Wu, Jan. 7, 2020.

506.          Carol & Al Frechette, Jan. 7, 2020.

507.          Michael G. Angstreich, Jan. 7, 2020.

508.          Jennifer Kastigar, Jan. 7, 2020.

509.          Mary Geraets, Jan. 7, 2020.

510.          Todd Dunnahoe, Jan. 7, 2020.

511.          Todd Snyder, Jan. 7, 2020.

512.          Cid Stiefel, Jan. 7, 2020.

513.          John Earl, Jan. 7, 2020.

514.          Alex Vazquez, Jan. 7, 2020.

515.          Geraldine Borrell, Jan. 7, 2020.

516.          Susan Michetti, Jan. 7, 2020.

517.          Davis Wolf, Jan. 7, 2020.

518.          Herb Anderson, Jan. 7, 2020.

519.          Eric Mattei, Jan. 7, 2020.

520.          Nancy Terrill, Jan. 7, 2020.

521.          Bob Hannigan, Jan. 7, 2020.

522.          Tom Lewis, Jan. 7, 2020.

523.          Jeff Kranig, Jan. 7, 2020.

524.          Darcy Hitchcock and Dale Graham, Jan. 7, 2020.

525.          Leslie Leslie, Jan. 8, 2020.

526.          John Perez, Jan. 8, 2020.

527.          Bart Smith, Jan. 8, 2020.

| Doc No. | Document |
|---|---|
| 528. | Sister Betty Cawley, CSJ, Justice Promoter, Sisters of St. Joseph of Boston, Jan. 8, 2020. |
| 529. | Douglas Langenau, Jan. 8, 2020. |
| 530. | Clinton Keaton, Jan. 8, 2020. |
| 531. | Debbie Berg, Jan. 8, 2020. |
| 532. | Marilee Meyer, Jan. 8, 2020. |
| 533. | James Huffman, Jan. 8, 2020. |
| 534. | Tim Burrows, Jan. 8, 2020. |
| 535. | Priscilla Barry, Jan. 8, 2020. |
| 536. | John Johnson, Jan. 8, 2020. |
| 537. | Marlena Santoyo, Jan. 8, 2020. |
| 538. | Deborah Miller, Jan. 8, 2020. |
| 539. | Margaret Schulenberg, Jan. 8, 2020. |
| 540. | Barbara Harper, Jan. 8, 2020. |
| 541. | Anne Miller, Jan. 8, 2020. |
| 542. | Roger Bove, Jan. 8, 2020. |
| 543. | Jim Steitz, Jan. 8, 2020. |
| 544. | Bradley Wishard, Jan. 8, 2020. |
| 545. | Art Hanson, Jan. 8, 2020. |
| 546. | John R. Donaldson, Jan. 8, 2020. |
| 547. | Sam Hay, Jan. 8, 2020. |
| 548. | Holly Stuart, Jan. 8, 2020. |
| 549. | Katrina & William Dresbach, Jan. 8, 2020. |

**Doc No.**          **Document**

550.          Ryan Nelson, Jan. 8, 2020.

551.          Gregory Fite, Jan. 8, 2020.

552.          Dana Ivey, Jan. 8, 2020.

553.          Jeffrey Cody, Jan. 8, 2020.

554.          Kenneth Fowler, Jan. 8, 2020.

555.          Maureen Sheahan, Jan. 8, 2020.

556.          Michael Hastings, Jan. 8, 2020.

557.          Gloria Foret, Jan. 8, 2020.

558.          Don and Leslie Bush, Jan. 8, 2020.

559.          Judy Harris, Jan. 8, 2020.

560.          Nicki Elliott, Jan. 8, 2020.

561.          Mer Rei, Jan. 8, 2020.

562.          Trevor Robinson, Jan. 8, 2020.

563.          Mary Barhydt, Jan. 8, 2020.

564.          Ka Lemon, Jan. 8, 2020.

565.          Sharon Miller, Jan. 8, 2020.

566.          Jeff Zimmer, Jan. 8, 2020.

567.          Matthew Genaze, Jan. 8, 2020.

568.          Jim D., Jan. 8, 2020.

569.          Nabila Badawi, Jan. 8, 2020.

570.          Timothy Gilmore, Jan. 8, 2020.

571.          Beth Gehman, Jan. 8, 2020.

572.          Niki Learn, Jan. 8, 2020.

| Doc No. | Document |
|---------|----------|
| 573. | Douglas Rademacher, Jan. 8, 2020. |
| 574. | Peg Coogan, Jan. 8, 2020. |
| 575. | Matthew Myerson, Jan. 8, 2020. |
| 576. | Mel Ginsberg, Jan. 8, 2020. |
| 577. | Matt Emmer, Jan. 8, 2020. |
| 578. | Ken Sagar, Jan. 8, 2020. |
| 579. | Sonette Tippens, Jan. 8, 2020. |
| 580. | Robyn Bagley, Jan. 8, 2020. |
| 581. | Robert Lutman, Jan. 8, 2020. |
| 582. | Terrence Sheridan, Jan. 8, 2020. |
| 583. | Jan Crean, Jan. 8, 2020. |
| 584. | Jamie Bergeron Jan. 8, 2020. |
| 585. | Laurie Zielinski, Jan. 8, 2020. |
| 586. | Chris Albers, Jan. 8, 2020. |
| 587. | Zide, Jan. 8, 2020. |
| 588. | Bonnie Kenny, Jan. 8, 2020. |
| 589. | Richard Porter, Jan. 8, 2020. |
| 590. | Kevin J. Gosztonyi, Jan. 8, 2020. |
| 591. | John Moszyk, Jan. 8, 2020. |
| 592. | Bob Sipe, Jan. 8, 2020. |
| 593. | Jo Burns, Jan. 8, 2020. |
| 594. | Sheila Irvin, Jan. 8, 2020. |
| 595. | Ivan Zenker, Jan. 8, 2020. |

| Doc No. | Document |
|---------|----------|
| 596. | Elizabeth Knowlton, Jan. 8, 2020. |
| 597. | David Limburg, Jan. 8, 2020. |
| 598. | William Kouchoukos, Jan. 8, 2020. |
| 599. | John Detweiler, Jan. 8, 2020. |
| 600. | Tony Cooper, Jan. 8, 2020. |
| 601. | James Bachman, Jan. 8, 2020. |
| 602. | Debbi Wood, Jan. 8, 2020. |
| 603. | Robert Van Horn, Jan. 8, 2020. |
| 604. | David Campbell, Jan. 8, 2020. |
| 605. | Douglas Ray, Jan. 8, 2020. |
| 606. | Judy Ogburn, Jan. 8, 2020. |
| 607. | Robert Wozniak, Jan. 8, 2020. |
| 608. | Kyle Elwood, Jan. 8, 2020. |
| 609. | Damon Mills, Jan. 8, 2020. |
| 610. | Gary Luke, Jan. 8, 2020. |
| 611. | Esther Breslau, Jan. 8, 2020. |
| 612. | Robert Marcos, Jan. 8, 2020. |
| 613. | Steve Adler, Jan. 8, 2020. |
| 614. | Helen Greer, Jan. 8, 2020. |
| 615. | Tracie Roberts, Jan. 8, 2020. |
| 616. | Robert Van Horn, Jan. 8, 2020. |
| 617. | J. Trinkaus, Jan. 8, 2020. |
| 618. | Becca Greenstein, Jan. 8, 2020. |

| Doc No. | Document |
|---|---|
| 619. | Bill Vom Weg, Jan. 8, 2020. |
| 620. | Judy Alter, Jan. 8, 2020. |
| 621. | Tim Martin, Jan. 8, 2020. |
| 622. | Alexis G. Sant, President, Sant Charitable Foundation, Inc., Jan. 9, 2020. |
| 623. | Stacy Lesartre, Jan. 9, 2020. |
| 624. | Mary Ames, Jan. 9, 2020. |
| 625. | Becky Wharton, Jan. 9, 2020. |
| 626. | David & Nina Mercantini, Jan. 9, 2020. |
| 627. | Joy Rosenberry Chase, Jan. 9, 2020. |
| 628. | Robert Winters, Jan. 9, 2020. |
| 629. | Larry Hovekamp, Jan. 9, 2020. |
| 630. | Emily Moran, Jan. 9, 2020. |
| 631. | Spring Stiles, Jan. 9, 2020. |
| 632. | Rodolfo Dominguez, Jan. 9, 2020. |
| 633. | Carol Miller, Jan. 9, 2020. |
| 634. | Sybil Kohl, Jan. 9, 2020. |
| 635. | Julie Falkenberg, Jan. 9, 2020. |
| 636. | Thomas Vinson, Jan. 9, 2020. |
| 637. | Jerry Jarosz, Jan. 9, 2020. |
| 638. | Jerald Zellhoefer, Jan. 9, 2020. |
| 639. | Glenn F., Jan. 9, 2020. |
| 640. | Glenn Clark, Jan. 9, 2020. |
| 641. | Ken Nellis, Jan. 9, 2020. |

**Doc
No.**          **Document**

642.        Theodora Hummel, Jan. 9, 2020.

643.        Shawn Best, Jan. 9, 2020.

644.        Marcelline Koch, Office of Justice, Dominican Sisters of Springfield, Illinois, Jan. 9, 2020.

645.        Cheryl Fergeson, Jan. 10, 2020.

646.        John Wienert, Jan. 10, 2020.

647.        Christine Givens, Jan. 10, 2020.

648.        Anne Wandres, Jan. 10, 2020.

649.        Bettie Reina, Jan. 10, 2020.

650.        Maya Moiseyev, Jan. 10, 2020.

651.        Constance Thaxton, Jan. 10, 2020.

652.        Robert Myers, Jan. 10, 2020.

653.        Paul and Mary O'Donnell, Jan. 10, 2020.

654.        Kristopher Burrell, Jan. 10, 2020.

655.        Robin Wohlgemuth, Jan. 10, 2020.

656.        Howard Shapiro, Jan. 10, 2020.

657.        Stephen LaFollette, Jan. 10, 2020.

658.        Helmut Platzer, Jan. 10, 2020.

659.        Thom Fistner, Jan. 10, 2020.

660.        Elaine Davia, Congregation Leader, Sisters of Bon Secours, Jan. 10, 2020.

661.        Claudia Delman, Jan. 11, 2020.

662.        Pamela Holley-Wilcox, Jan. 11, 2020.

663.        Jim Klimo, Jan. 11, 2020.

**Doc No.**

**Document**

664.    Annette Rooney, Jan. 11, 2020.

665.    Rob Kanzer, President, Lexington Toastmasters, Jan. 11, 2020.

666.    Lois Bernbeck, Jan. 11, 2020.

667.    S.B., Jan. 11, 2020.

668.    Mark Dilley, Jan. 11, 2020.

669.    Dr. Susan Caswell, Jan. 12, 2020.

670.    Kenneth Robertson, Jan. 12, 2020.

671.    Jaime Pabon, Jan. 12, 2020.

672.    Kristen Zehner, Jan. 12, 2020.

673.    Robert Marcos, Jan. 13, 2020.

674.    Bonnie Long, Jan. 13, 2020.

675.    Elan Carlson, Jan. 13, 2020.

676.    Louise Mehler, Jan. 13, 2020.

677.    Glinder Louis, Jan. 13, 2020.

678.    Bernardo Alayza Mujica, Jan. 13, 2020.

679.    Susan Hilary Ozawa Perez, Ph.D., Portfolio Manager, Harrington Investments, Inc., Jan. 13, 2020.

680.    Michael Janecek, Jan. 13, 2020.

681.    Norman Wernet, Jan. 13, 2020.

682.    Bernardo Alayza Mujica, Jan. 13, 2020.

683.    Daphne Dixon, Jan. 14, 2020.

684.    Laura J. Campos, Jan. 14, 2020.

685.    V. Evan, Jan. 14, 2020.

| Doc No. | Document |
|---------|----------|
| 686. | Judy Alter, Jan. 14, 2020. |
| 687. | Glenn Cottier, Jan. 14, 2020. |
| 688. | Linda Jauron-Mills, Jan. 14, 2020. |
| 689. | Julie Arntz, The Arntz Family Foundation, Jan. 15, 2020. |
| 690. | Paul Rissman, Co-Founder, Rights CoLab, Jan. 15, 2020. |
| 691. | Sophia Skoda, Finance Director, East Bay Municipal Utility District, Jan. 15, 2020. |
| 692. | Judith Hill, Chief Financial Officer, et al., Tides, Jan. 15, 2020. |
| 693. | William Henry, Jan. 15, 2020. |
| 694. | Neil Bleifeld, Jan. 15, 2020. |
| 695. | Kenneth Fennell, Jan. 15, 2020. |
| 696. | Kathy Labriola, Jan. 15, 2020. |
| 697. | Elizabeth McGeveran, Director of Investments, McKnight Foundation, Jan. 16, 2020. |
| 698. | Peter Ferket, Chief Investment Officer, Robeco, Jan. 16, 2020. |
| 699. | Bret Thompson, Jan. 16, 2020. |
| 700. | Mary Queyja, Jan. 16, 2020. |
| 701. | Ciara C. Torres-Spelliscy, Professor of Law, Stetson University College of Law, Jan. 16, 2020. |
| 702. | Jack Weller, Jan. 16, 2020. |
| 703. | Kathleen Klesh, Jan. 16, 2020. |
| 704. | Erik Voldal, Jan. 16, 2020. |
| 705. | Francisco J. Velez, Jan. 16, 2020. |
| 706. | Ron Zimmermann, Jan. 16, 2020. |

**Doc
No.**                    **Document**

707.                    Charlotte Fremaux, Jan. 16, 2020.

708.                    Michael W. Frerichs, Illinois State Treasurer, Jan. 16, 2020.

709.                    Gina Lee, Upcyclers Network, Jan. 17, 2020.

710.                    Joyce Jordan, Jan. 17, 2020.

711.                    Jennifer Astone, Jan. 17, 2020.

712.                    Cheryl Ritenbaugh, Jan. 17, 2020.

713.                    Stephanie Goulet, Jan. 17, 2020.

714.                    Sarah B. Nelson, Jan. 17, 2020.

715.                    Candace Brower, Jan. 17, 2020.

716.                    Mary More, Jan. 17, 2020.

717.                    Larry McFall, Jan. 17, 2020.

718.                    Mary Mobley, Jan. 17, 2020.

719.                    Jess Zelniker, Jan. 17, 2020.

720.                    Bryan E. Brumley, Financial Adviser, Progressive Asset Management, Jan. 17, 2020.

721.                    Lisette Cooper, Founder & Managing Partner, and Jeff Finkelman, Vice President, Impact Investments, Athena Capital Advisors, Jan. 17, 2020.

722.                    Darlene Jacobs, Treasurer, Maryknoll Sisters of St. Dominic, Jan. 17, 2020.

723.                    Michelle Hermanson, Jan. 17, 2020.

724.                    Lisa Fitzgibbons, Jan. 18, 2020.

725.                    Ann W. Woll, Jan. 18, 2020.

726.                    Patrice Ficken, Ordained Minister, United Church of Christ, Jan. 18, 2020.

727.                    Edward Woll, Jr., Esquire, Member of Massachusetts Bar Association, Jan. 18, 2020.

| Doc No. | Document |
|---------|----------|
| 728. | Greg Sletten, Jan. 18, 2020. |
| 729. | Patricia Martin, Jan. 18, 2020. |
| 730. | Marrissa Rodriguez, Jan. 18, 2020. |
| 731. | Sally Goldin, Goldin-Rudahl Systems, Jan. 18, 2020. |
| 732. | James Denton, Jan. 19, 2020. |
| 733. | Thomas Hefner, Jan. 19, 2020. |
| 734. | Linda Parmer, Jan. 19, 2020. |
| 735. | Stephen Dickstein, Jan. 19, 2020. |
| 736. | Walter Kortge, Jan. 19, 2020. |
| 737. | Gabriela Romanow, Jan. 19, 2020. |
| 738. | Michael Tamarack, Jan. 19, 2020. |
| 739. | Julie Gorte, Jan. 20, 2020. |
| 740. | W. B. McKeown, Jan. 20, 2020. |
| 741. | Julie K. Gorte, Impax Asset Management LLC, Jan. 20, 2020. |
| 742. | Tom Capone, Jan. 20, 2020. |
| 743. | John Harmon, Jan. 20, 2020. |
| 744. | Craig Martin, Chief Pensions Officer, Environment Agency Pension Fund, Jan. 21, 2020. |
| 745. | Lee Bhattacharji, Jan. 21, 2020. |
| 746. | Marco de la Rosa Jan. 21, 2020. |
| 747. | Christine Jantz, Jantz Management LLC, Jan. 21, 2020. |
| 748. | Dave Combs, Jan. 21, 2020. |
| 749. | James McRitchie, Shareholder Advocate / Publisher, Corporate Governance (CorpGov.net), Jan. 21, 2020. |

| Doc No. | Document |
|---|---|
| 750. | John W. Geissinger, CFA, Chief Investment Officer, Christian Brothers Investment Services, Inc., Jan. 21, 2020. |
| 751. | W. Esther Ng, Jan. 22, 2020. |
| 752. | Sister Marie Therese Summers, OSB, Treasurer, Sisters of Benet Hill Monastery, Jan. 22, 2020. |
| 753. | Rev. Pascal Bao Nguyen, O.Praem, St. Michael's Abbey, Norbertine Fathers of Orange, Inc, Jan. 22, 2020. |
| 754. | Andrew M. Moyer, Director of Fiscal Affairs, St. Martin's Abbey, Jan. 22, 2020. |
| 755. | Stephen L. Rauwolf, Provincial Business Manager, Capuchin Franciscan Order of California, Jan. 22, 2020. |
| 756. | Steve Oswald, CEO/President, Catholic Community Foundation, Jan. 22, 2020. |
| 757. | Honora Miller, Jan. 22, 2020. |
| 758. | Stephen L. Rauwolf, Assistant Treasurer, Capuchin Franciscan General Needs and Mission Foundations, Jan. 22, 2020. |
| 759. | M. Jean Sliwinski, Provincial Sustainability Coordinator, Felician Sisters of North America, Inc., Jan. 22, 2020. |
| 760. | Theresa Whitmarsh, Executive Director, Washington State Investment Board, Jan. 22, 2020. |
| 761. | Brother Joseph Saurbier, FSC, Christian Brothers of the Midwest, Jan. 23, 2020. |
| 762. | Sister Carmen Schnyder, Treasurer, St. Mary's Institute of O'Fallon, Sisters of the Most Precious Blood, Jan. 23, 2020. |
| 763. | Robert E. Rutkowski, Jan. 23, 2020. |
| 764. | David F. Judd, St. Mark's Presbyterian Church, Altamonte Springs, FL, Jan. 23, 2020. |
| 765. | Jeremy A. Pearce, Financial Advisor, SharePower Responsible Investing, Inc., Jan. 23, 2020. |
| 766. | Jo Ann Nelson, Jan. 23, 2020. |
| 767. | Dennis E. Nixon, President, International Bancshares Corporation, Jan. 23, 2020. |

**Doc**
**No.**          **Document**

768.      David O'Byrne, Jan. 23, 2020.

769.      Simon Fréchet, Chair, Pension Investment Association of Canada, Jan. 23, 2020.

770.      Michael J. Adee, Jan. 23, 2020.

771.      Anne Miller, Jan. 23, 2020.

772.      M. Yvette Ortiz, Finance/Business Manager, Nazareth Academy Grade School, Jan. 23, 2020.

773.      Sister Theresina Santiago, OSC, Major Superior, Franciscan Monastery of St. Clare, Jan. 23, 2020.

774.      Mary Ann O'Ryan, OSB, Treasurer, Benedictine Sisters of Chicago, Jan. 23, 2020.

775.      Didier Remiot, Jan. 23, 2020.

776.      Trace Welch, Director of Special Initiatives, The ImPact, Jan. 23, 2020.

777.      Kathleen A. Donnelly, Treasurer, Sisters of St. Ursula, Jan. 23, 2020.

778.      Kendra Grams, Jan. 23, 2020.

779.      Mark Meeks, Minister, Capitol Heights Presbyterian Church, Jan. 23, 2020.

780.      Lewis C. Holzman, M.D., Jan. 23, 2020.

781.      Brother Timothy Froehlich, FSC, Director of Finance and Treasurer, Brothers of the Christian Schools, Jan. 23, 2020.

782.      Frances Marie Duncan, Provincial Minister, School Sisters of St. Francis, US Province, Jan. 23, 2020.

783.      Mary Brigid Clingman, Promoter of Justice, Dominican Sisters Grand Rapids, Jan. 23, 2020.

784.      William D. Andress, Jan. 24, 2020.

785.      Maureen Cetera, Director of Finance and Operations, National Religious Vocation Conference, Jan. 24, 2020.

786.      Sister M. Barbara Ann Bosch, CSSF, Chief Executive Officer, and Terry Schweizer, President, Felician Services, Inc., Jan. 24, 2020.

| Doc No. | Document |
|---------|----------|
| 787. | Beryl Smith, St. Mark Presbyterian Church, Jan. 24, 2020. |
| 788. | Holly A. Testa, Director, Shareowner Engagement, First Affirmative Financial Network, Jan. 24, 2020. |
| 789. | Thomas J. Holzer, Director of Operations & Finance, Diocese of New Ulm, Jan. 24, 2020. |
| 790. | Colleen Dauerbach, Sisters of Saint Joseph of Chestnut Hill, Philadelphia, Jan. 24, 2020. |
| 791. | Ethel Howley, Social Responsibility Resource Person, School Sisters of Notre Dame Cooperative Investment Fund, Jan. 24, 2020. |
| 792. | Ralph Jones, Jr., Jan. 24, 2020. |
| 793. | Rosa Rosito, MC, Consolata Missionary Sisters, Jan. 24, 2020. |
| 794. | Linda Hincken, Chief Financial Officer, Sisters of the Order of St. Dominic, Jan. 24, 2020. |
| 795. | Michael Trager-Kusman, Jan. 24, 2020. |
| 796. | Laura J. Clark, Chief Financial Officer, Diocese of San Bernardino, Jan. 24, 2020. |
| 797. | Karen Watson, CFA, AIF®, Chief Investment Officer, Congregation of St. Joseph, Jan. 24, 2020. |
| 798. | Lila Holzman, Energy Program Manager, As You Sow, Jan. 25, 2020. |
| 799. | Martha Spencer, Jan. 25, 2020. |
| 800. | Stephanie E. Hawkins, Treasurer, Theresian Foundation, Inc., Jan. 26, 2020. |
| 801. | Elisabeth Dittrich, Ph.D., Jan. 26, 2020. |
| 802. | Burchell Wilson, Consulting Economist, Freshwater Economics, Jan. 26, 2020. |
| 803. | Beatrice Zovich, Jan. 26, 2020. |
| 804. | Sister Nora M. Nash, OSF, Director, Corporate Social Responsibility, Sisters of St Francis of Philadelphia, Jan. 26, 2020. |
| 805. | Illegible name, Jan. 27, 2020. |

**Doc**
**No.**          **Document**

806.       Elizabeth Silvestri, Chair of Finance Committee, St. Jean Baptiste High School, Jan. 27, 2020.

807.       Kathi Bubb, Jan. 27, 2020.

808.       Peter D. Mott, M.D., Jan. 27, 2020.
809.       Nancy Faris, Jan. 27, 2020.

810.       Peter D. Mott, MD and Gail S. Mott, Jan. 27, 2020.

811.       Joseph V. Amato, President and Chief Investment Officer, Neuberger Berman, Jan. 27, 2020.

812.       Christopher Burnham, President, Institute for Pension Fund Integrity, Jan. 27, 2020.

813.       Timothy Smith, Director, ESG Shareowner Engagement, Boston Trust Walden, et al., Jan. 27, 2020.

814.       Sophia Skoda, Finance Director, East Bay Municipal Utility District Jan. 27, 2020.

815.       Sister Lawrence Fischer, Investment Officer, Benedictine Sisters of the Annunciation, BMV, Jan. 27, 2020.

816.       Josh Zinner, CEO, Interfaith Center on Corporate Responsibility, Jan. 27, 2020.

817.       John Chevedden, Jan. 27, 2020.

818.       Laura Oldanie, Jan. 27, 2020.

819.       John Chevedden, Jan. 27, 2020.

820.       Dorothy A. Whiteside, Jan. 27, 2020.

821.       Mark Preston, CEO, Skagen Conscience Capital, Jan. 27, 2020.

822.       James McRitchie, Shareholder Advocate / Publisher, Corporate Governance (CorpGov.net), Jan. 27, 2020.

823.       Leslie Samuelrich, President, Green Century Capital Management, Inc., Jan. 27, 2020.

824.       Nancy Root, Jan. 27, 2020.

| Doc No. | Document |
|---|---|
| 825. | Brandie Muse, Jan. 27, 2020. |
| 826. | Diandra Soobiah, Head of Responsible Investment, NEST - National Employment Savings Trust, Jan. 27, 2020. |
| 827. | Thomas McCaney, Associate Director, Corporate Social Responsibility, Sisters of St. Francis of Philadelphia, Jan. 27, 2020. |
| 828. | Sister Judy Byron, OP, Program Director & NWCRI Director, Intercommunity Peace & Justice Center, Jan. 27, 2020. |
| 829. | Stephen Holmes, Member, SEC Investor Advisory Committee, Jan. 27, 2020. |
| 830. | Debbie Christensen, Jan. 28, 2020. |
| 831. | Michaek J. Tooley, Diocesan Fiscal Officer, Diocese of Ogdensburg, Jan. 28, 2020. |
| 832. | Harvey Christensen, Jan. 28, 2020. |
| 833. | Carol Rissman, Jan. 28, 2020. |
| 834. | Gary W. Kidwell, President, The Christian Church Foundation, Jan. 28, 2020. |
| 835. | Katie Briggs, Managing Director, Laird Norton Family Foundation, Jan. 28, 2020. |
| 836. | Patricia Kirk, Prioress, Benedictine Sisters of Baltimore, Jan. 28, 2020. |
| 837. | Jesse Eiynck, Owner, Bluprint Financial, LLC, Jan. 28, 2020. |
| 838. | Richard A. Liroff, Ph.D., Jan. 28, 2020. |
| 839. | Timothy Brennan, Special Advisor, Unitarian Universalist Common Endowment Fund, Jan. 28, 2020. |
| 840. | Jeff Loveland, Director, Finance and Operations, Community Church of New York Unitarian Universalist, Jan. 28, 2020. |
| 841. | Rob Fohr, Director of Faith-Based Investing, Presbyterian Church (USA), Jan. 28, 2020. |
| 842. | Mary Sobecki, Executive Director, The Needmore Fund, Jan. 28, 2020. |

| Doc No. | Document |
|---|---|
| 843. | Brother George C. Schmitz, CSC, Coordinator of Corporate Social Responsibility, Congregation of Holy Cross, Moreau Province, Jan. 28, 2020. |
| 844. | Giorgiana Notarbartolo, Jan. 28, 2020. |
| 845. | Helene B. Marsh, Jan. 28, 2020. |
| 846. | Paolo Fresia, Jan. 28, 2020. |
| 847. | Charlotte Davenport, Tacoma Dominican Charitable Trust, Jan. 28, 2020. |
| 848. | Ellen She, Jan. 28, 2020. |
| 849. | Nicole Systrom, Founder, Sutro Energy Group, Jan. 28, 2020. |
| 850. | Doug Weinstock, Jan. 28, 2020. |
| 851. | Jean-Phillipe Renaut, CEO, Æquo, Shareholder Engagement Services, et al., Jan. 28, 2020. |
| 852. | Francis X. Sherman, Executive Director, Seventh Generation Interfaith Coalition for Responsible Investment, Jan. 28, 2020. |
| 853. | David Crocker, Jan. 29, 2020. |
| 854. | Richard A. Walters, General Counsel, The Pension Board, United Church of Christ, Inc., Jan. 29, 2020. |
| 855. | Delbert L. Coonce, Jan. 29, 2020. |
| 856. | Sarah Rose, Jan. 29, 2020. |
| 857. | Caroline Gabel, Jan. 29, 2020. |
| 858. | Claire Deroche, Social Justice Coordinator, Unitarian Universalist Congregation at Shelter Rock, Jan. 29, 2020. |
| 859. | Elizabeth Schnee, MPH, Jan. 29, 2020. |
| 860. | Peter Vandermark, Jan. 29, 2020. |
| 861. | Judith Norell, Jan. 29, 2020. |
| 862. | David T. Abbott, Executive Director, George Gund Foundation, Jan. 29, 2020. |

**Doc**
**No.**                  **Document**

863.       Fran Teplitz, Green America, Jan. 29, 2020.

864.       Sarah Sills, Jan. 29, 2020.

865.       Molly Gochman, Founder and President, Stardust, Jan. 29, 2020.

866.       Judith Leff, Ph.D., Jan. 29, 2020.

867.       Cindy Callaway, Jan. 29, 2020.

868.       Iris S. Barnett, Esq., Jan. 29, 2020.

869.       Muriel Finegold, Jan. 29, 2020.

870.       Linda Schiffman, Jan. 29, 2020.

871.       Kendyl Salcito, Ph.D., Executive Director, NomoGaia, Jan. 29, 2020.

872.       Anna Falkenberg, Ph.D., Executive Director, Socially Responsible Investment
           Coalition, Jan. 29, 2020.

873.       Andrew Boyd, Executive Director, Beautiful Trouble, Inc., Jan. 29, 2020.

874.       Hayden Reilly, Jan. 29, 2020.

875.       JoAnn Hanson, President and CEO, Church Investment Group, Jan. 29, 2020.

876.       Mona Kanin, Jan. 29, 2020.

877.       JoAnn Hanson, President and CEO, Church Investment Group, Jan. 29, 2020.

878.       Julie Woodward, Jan. 29, 2020.

879.       Emily Schnee, Jan. 29, 2020.

880.       Stephen Lewis, Jan. 29, 2020.

881.       Roger A. Cook, Co-Chair of the Board, Riverside-Salem UCC/DC, Jan. 29,
           2020.

882.       Guglielmo Notarbartolo di Villarosa, Managing Director, Anya Capital, Jan. 29,
           2020.

883.       Jerome Desforges, Jan. 29, 2020.

884.       Dorianna Blitt, Jan. 29, 2020.

**Doc**
**No.**          **Document**

885.          Artemis Joukowsky, Jan. 29, 2020.

886.          Sr. Gloria L. Oehl, Congregational Liaison, Franciscan Sisters of Allegany, NY, Jan. 29, 2020.

887.          Revd. Canon Edward Carter, Chair, Church Investor Group, Jan. 29, 2020.

888.          Sarah Adams, Chief Sustainability Officer & Co-Founder, Vert Asset Management, Jan. 29, 2020.

889.          Sister Therese Haydel, OSB, Treasurer, Benedictine Sisters of Cullman, Alabama, Jan. 29, 2020.

890.          Diane Martin, Jan. 30, 2020.

891.          Henry Beck, Maine State Treasurer, et al., Democratic Treasurers Association, Jan. 30, 2020.

892.          Delaney Greig, Director, Sustainable Investing, Addenda Capital, Jan. 30, 2020.

893.          Julie and Steve Woodward, Jan. 30, 2020.

894.          Carsten Henningsen, President, Progressive Investment Management, Jan. 30, 2020.

895.          Paige Henchen, Vice President, Rosetti Foundation, Jan. 30, 2020.

896.          Andrea Westkamp, Subprioress and Treasurer, Benedictine Sisters of Virginia, Jan. 30, 2020.

897.          Thu Huong Nguyen, Servants of the Blessed Sacrament, Jan. 30, 2020.

898.          Shannin Zevian, Jan. 30, 2020.

899.          Megan Williamson, Jan. 30, 2020.

900.          Dawn Herrera Helphand, Jan. 30, 2020.

901.          Nancy Pape, Jan. 30, 2020.

902.          Janet Sherman, Jan. 30, 2020.

903.          Joanne Steele, Jan. 30, 2020.

**Doc**
**No.**          **Document**

904.          Mark Nakamoto, Jan. 30, 2020.

905.          Delaney Greig, Director, Sustainable Investing, Addenda Capital, Jan. 30, 2020.

906.          John Gullett, Jan. 30, 2020.

907.          Larry Lynch, Jan. 30, 2020.

908.          Jude Blitz, Jan. 30, 2020.

909.          Kevin Thomas, Chief Executive Officer, Shareholder Association for Research
              and Education (SHARE), Jan. 30, 2020.

910.          Christopher Hormel, Jan. 30, 2020.

911.          Gabriel Malek, Jan. 30, 2020.

912.          John Chevedden, Jan. 30, 2020.

913.          Todd Snyder, Jan. 30, 2020.

914.          Paul G. Mahoney and J. W. Verret, SEC Investor Advisory Committee, Jan. 30,
              2020.

915.          Paul Cavanaugh, Jan. 30, 2020.

916.          Doug Walter, Jan. 30, 2020.

917.          Corinne Dodge, Jan. 30, 2020.

918.          Jeff Trumps, Chief Financial Officer, Diocese of Lafayette, Louisiana, Jan. 30,
              2020.

919.          Michael Feinberg, Jan. 30, 2020.

920.          Meredith Miller, Chief Corporate Governance Officer, UAW Retiree Medical
              Benefits Trust, Jan. 30, 2020.

921.          Emanuel R. Sturman Jan. 30, 2020.

922.          Elena Engel, Jan. 30, 2020.

923.          Gail Liebhaber, M.Ed., Your Career Direction, Jan. 30, 2020.

924.          Marilyn and Emanuel Sturman, Jan. 30, 2020.

| Doc No. | Document |
|---|---|
| 925. | Michael Ellis, CEO, Inherent Group, LP, Jan. 30, 2020. |
| 926. | Sue Stafford, Professor Emerita, Simmons University, Jan. 30, 2020. |
| 927. | Colin Murphy, Jan. 30, 2020. |
| 928. | John Chevedden, Jan. 30, 2020. |
| 929. | Mary Sabolsi, MD, MPH, Jan. 30, 2020. |
| 930. | Ghislaine Boulanger, Jan. 30, 2020. |
| 931. | Cary Krosinsky, Lecturer, Yale University, Jan. 30, 2020. |
| 932. | Diane Martin, Jan. 30, 2020. |
| 933. | Kenneth A. Bertsch, Executive Director, and Jeffrey P. Mahoney, General Counsel, Council of Institutional Investors, Jan. 30, 2020. |
| 934. | Patricia Perry, Jan. 30, 2020. |
| 935. | Francine Vidockler, Esq., Massachusetts Board of Bar Overseer, Jan. 30, 2020. |
| 936. | Susan Y. Johnston, Jan. 30, 2020. |
| 937. | John Chevedden, Jan. 30, 2020. |
| 938. | Renu Bostwick, Jan. 30, 2020. |
| 939. | Mandi Martin, Jan. 30, 2020. |
| 940. | Rev. John R. Long, Interfaith Peace Network of Western New York, Jan. 30, 2020. |
| 941. | John Chevedden, Jan. 30, 2020. |
| 942. | Charles Sauer, President, Market Institute, Jan. 30, 2020. |
| 943. | Jeffrey Panciera, Jan. 30, 2020. |
| 944. | Terrance Steele, Jan. 30, 2020. |
| 945. | John C. Coates, Professor of Law and Economics, Harvard Law School, and Barbara Roper, Consumer Federation of America, Jan. 30, 2020. |

| Doc No. | Document |
|---|---|
| 946. | Maria Patterson, Clinical Associate Professor of Business, NYU Stern School of Business, Jan. 30, 2020. |
| 947. | Morita Bruce, Jan. 30, 2020. |
| 948. | Christopher Ringkamp, President/CEO, Independent Catholic Foundation, Jan. 30, 2020. |
| 949. | Richard Stensrud, Executive Director, School Employees Retirement System of Ohio, Jan. 30, 2020. |
| 950. | Elizabeth Halliday, Jan. 30, 2020. |
| 951. | Sister Teresa George, Treasurer, Daughters of Charity, Province of St. Louise, Jan. 30, 2020. |
| 952. | Senator Tammy Duckworth, U.S. Senate, Jan. 30, 2020. |
| 953. | Pablo Berrutti, Senior Investment Specialist, Stewart Investors, Jan. 30, 2020. |
| 954. | Rep. Bill Foster, et al., Members of Congress, U.S. House of Representatives, Jan. 31, 2020. |
| 955. | Sarah Green, Director, Impact Investing, Lead Advisor, et al., North Berkeley Wealth Management, Jan. 31, 2020. |
| 956. | John Eing, CPA, CFP, MBA, Financial Planning Association, Jan. 31, 2020. |
| 957. | Brent Kessel, CEO, Abacus Wealth Partners, Jan. 31, 2020. |
| 958. | Sharon A. Geertsen, Chief Financial Officer, Sisters of St. Dominic, Jan. 31, 2020. |
| 959. | Brian Canning, Financial Advisor, Jan. 31, 2020. |
| 960. | Rita Ann Bregenhorn, Ursuline Sisters, Central Province of the United States, Jan. 31, 2020. |
| 961. | Brent Kessel, CEO, Abacus Wealth Partners, Jan. 31, 2020. |
| 962. | Alexandra McPherson, Manager, Investor Environmental Health Network, Jan. 31, 2020. |
| 963. | Irit Tamir, Jan. 31, 2020. |

| Doc No. | Document |
|---|---|
| 964. | Barbara J. Wolf, Advisor, Partner, Board Member, Abacus Wealth Partners, Jan. 31, 2020. |
| 965. | Neela Hummel, Chief of Advisors, Abacus Wealth Partners, Jan. 31, 2020. |
| 966. | Laura Morganelli, CFP, Jan. 31, 2020. |
| 967. | John Chevedden, Jan. 31, 2020. |
| 968. | Nate Eddinger, Jan. 31, 2020. |
| 969. | Emily Aldridge, Jan. 31, 2020. |
| 970. | Will Colegrove, Jan. 31, 2020. |
| 971. | Kate Barron-Alicante, Jan. 31, 2020. |
| 972. | Jason Naylor, Jan. 31, 2020. |
| 973. | Raymond Offenheiser, William J. Pulte Director and Keough School, Associate Professor of the Practice, Pulte Institute for Global Development, Keough School of Global Affairs, University of Notre Dame, Jan. 31, 2020. |
| 974. | Lisa Cooper, President, Figure 8 Investment Strategies, Jan. 31, 2020. |
| 975. | Edward Hearne, Jan. 31, 2020. |
| 976. | Nathan Lind, Jan. 31, 2020. |
| 977. | Hanna Mahon, President, Pink House Foundation, Jan. 31, 2020. |
| 978. | Frederick H. Alexander, CEO, The Shareholder Commons, Jan. 31, 2020. |
| 979. | Eric Miller, President, Rideau Potomac Strategy Group, Jan. 31, 2020. |
| 980. | Beppie Shapiro, Jan. 31, 2020. |
| 981. | Jonathan A. Scott, President & Treasurer, Singing Field Foundation, Jan. 31, 2020. |
| 982. | Susan Makos, Vice President of Social Responsibility, Mercy Investment Services, Inc., Jan. 31, 2020. |
| 983. | Kobi Kastiel, Assistant Professor of Law, Tel Aviv University and Yaron Nili, Assistant Professor of Law, University of Wisconsin Law School, Jan. 31, 2020. |

| Doc No. | Document |
|---|---|
| 984. | Lisa Brick, Jan. 31, 2020. |
| 985. | Tara Bloyd, Jan. 31, 2020. |
| 986. | Lisa Woll, CEO, US SIF: The Forum for Sustainable and Responsible Investment, Jan. 31, 2020. |
| 987. | W. Andrew Mims, Trustee and Partner, Loring, Wolcott & Coolidge Trust, LLC, Jan. 31, 2020. |
| 988. | Shelley Alpern, Director of Shareholder Advocacy, Rhia Ventures, Jan. 31, 2020. |
| 989. | Lee Vandermark, Jan. 31, 2020. |
| 990. | Patricia Hathaway, Jan. 31, 2020. |
| 991. | Louise Davis, Jan. 31, 2020. |
| 992. | Bruce F. Freed, President, and Dan Carroll, Vice President for Programs, Center for Political Accountability, Jan. 31, 2020. |
| 993. | Jessica Droste Yagan, Jan. 31, 2020. |
| 994. | Tom Quaadman, Vice President, U.S. Chamber of Commerce Center for Capital Markets Competitiveness, Jan. 31, 2020. |
| 995. | Michael Connor, Executive Director, Open MIC, Jan. 31, 2020. |
| 996. | 444S Foundation, et al., Jan. 31, 2020. |
| 997. | Kurt Freeman, President, Graphic Communications Conference, International Brotherhood of Teamsters, Jan. 31, 2020. |
| 998. | David Harris, President & Chief Investment Officer, and Casey Clark, Director of ESG Research & Engagement, Rockefeller Asset Management, Jan. 31, 2020. |
| 999. | Natalie Bridgeman Fields, Founder and Executive Director, Founder and Executive Director of Accountability Counsel, Jan. 31, 2020. |
| 1000. | John Chevedden, Jan. 31, 2020. |
| 1001. | Charlotte Laurent-Ottomane, Executive Director, and Toni Wolfman, Co-Chair, Public Policy Outreach, Thirty Percent Coalition, Jan. 31, 2020. |
| 1002. | Mark Steckloff, Jan. 31, 2020. |

| Doc No. | Document |
| --- | --- |
| 1003. | Michaele D. Birdsall, Deputy Executive Director, CFO/Treasurer, American Baptist Home Mission Society, Jan. 31, 2020. |
| 1004. | Chris C. Meyer, Manager of Advocacy and Research, Everence and the Praxis Mutual Funds, Jan. 31, 2020. |
| 1005. | Tonya K. Wells, VP, Social Impact Investing & Community Development, Trinity Health, Jan. 31, 2020. |
| 1006. | Wendy Volkmann, Jan. 31, 2020. |
| 1007. | Richard Blakney, SRI Committee Chair, Trustees of Donations to the Protestant Episcopal Church, Jan. 31, 2020. |
| 1008. | Jeffrey S. Davis, Executive Director, and Jason Malinowski, Chief Investment Officer, Seattle City Employees' Retirement System (SCERS), Jan. 31, 2020. |
| 1009. | Ruth Geraets, Congregational Treasurer, Sisters of the Presentation of the Blessed Virgin Mary, Jan. 31, 2020. |
| 1010. | David Sneyd, Vice President, Analyst, Responsible Investment, BMO Global Asset Management, Jan. 31, 2020. |
| 1011. | Amy D. Augustine, Director of ESG Investing, and Timothy H. Smith, Director of ESG Shareowner Engagement, Boston Trust Walden, Jan. 31, 2020. |
| 1012. | Susan Pritzker, Jan. 31, 2020. |
| 1013. | Shawn T. Wooden, Connecticut State Treasurer, Jan. 31, 2020. |
| 1014. | Steven Jeck, Jan. 31, 2020. |
| 1015. | Louise Davidson, Chief Executive Officer, Australian Council of Superannuation Investors (ACSI), Jan. 31, 2020. |
| 1016. | Ike Brannon, Jack Kemp Foundation, Feb. 1, 2020. |
| 1017. | David Bragin, Feb. 1, 2020. |
| 1018. | Yuval Lion, Feb. 1, 2020. |
| 1019. | John M. Hahn-Francini, Feb. 1, 2020. |
| 1020. | Rivko Knox, Feb. 1, 2020. |

| **Doc No.** | **Document** |
|---|---|
| 1021. | W. Ghadyk, Feb. 1, 2020. |
| 1022. | Jed Sturman, Feb. 1, 2020. |
| 1023. | Joyce Kutz, Feb. 1, 2020. |
| 1024. | Emmy Koponen, Feb. 1, 2020. |
| 1025. | Kristin B. Hull, Founder, CEO, Nia Impact Capital, Feb. 2, 2020. |
| 1026. | Andrew Ish, Feb. 2, 2020. |
| 1027. | Cindy Bohlen, Feb. 2, 2020. |
| 1028. | James Cox, Brainerd Currie Professor of Law, Duke University, Feb. 2, 2020. |
| 1029. | Billii Roberti, Feb. 2, 2020. |
| 1030. | Hiroko Sakurazawa, Feb. 2, 2020. |
| 1031. | Jeffery W. Perkins, Executive Director, Friends Fiduciary Corporation, Feb. 2, 2020. |
| 1032. | Logan Albright, Capital Policy Analytics, Feb. 2, 2020. |
| 1033. | Benjamin Scott, Feb. 2, 2020. |
| 1034. | Richard Teitelbaum, Feb. 2, 2020. |
| 1035. | James McRitchie, ESG Shareholder Advocate, Corporate Governance (CorpGov.net), Feb. 2, 2020. |
| 1036. | Michael Passoff, CEO, Proxy Impact, Feb. 3, 2020. |
| 1037. | Sanford Lewis, Director, Shareholder Rights Group, Feb. 3, 2020. |
| 1038. | Jonathan Grabel, Chief Investment Officer, LACERA, Feb. 3, 2020. |
| 1039. | Marcia Moffat, Chair of the Board, Canadian Coalition for Good Governance, Feb. 3, 2020. |
| 1040. | Mindy S. Lubber, CEO and President, Ceres, Feb. 3, 2020. |
| 1041. | Ann R. Smith, Feb. 3, 2020. |

**Doc No.** | **Document**
---|---

| | |
|---|---|
| 1042. | Lynnea Lane, Feb. 3, 2020. |
| 1043. | Erika George, Samuel D. Thurman Professor of Law, University of Utah, Feb. 3, 2020. |
| 1044. | Bruce Herbert, Chief Executive, Newground Social Investment, Feb. 3, 2020. |
| 1045. | Thomas Buckner, Feb. 3, 2020. |
| 1046. | Carl Hagberg, Managing Partner, CT Hagberg LLC, Feb. 3, 2020. |
| 1047. | Brendan Doyle and Catherine T. Ingraham, Trustees, Thomas L. Parker Trust; Members, Board of Directors, Wright-Ingraham Institute, Feb. 3, 2020. |
| 1048. | Beth-Ann Roth and Richard A. Kirby, RK Invest Law, PBC, Feb. 3, 2020. |
| 1049. | Sharon Fay, Co-Head Equities, and Linda Giuliano, Head of Responsible Investment, Alliance Bernstein, Feb. 3, 2020. |
| 1050. | Graeme Black, Chair, Black Group Australia Pty Ltd., Feb. 3, 2020. |
| 1051. | Public Citizen, Feb. 3, 2020. |
| 1052. | Hilary Clark, Feb. 3, 2020. |
| 1053. | Robert K. Silverman, Feb. 3, 2020. |
| 1054. | Chris Netram, Vice President, Tax & Domestic Economic Policy, National Association of Manufacturers, Feb. 3, 2020. |
| 1055. | Joshua Ratner, Director of Advocacy, JLens Investor Network, Feb. 3, 2020. |
| 1056. | James Allen, Head, Capital Markets Policy, CFA Institute, Feb. 3, 2020. |
| 1057. | Christopher A. Iacovella, Chief Executive Officer, American Securities Association, Feb. 3, 2020. |
| 1058. | Dustyn Lanz, CEO, Responsible Investment Association, Feb. 3, 2020. |
| 1059. | Margaret Chapman, Treasurer, Sisters, Servants of the Immaculate Heart of Mary, Feb. 3, 2020. |
| 1060. | Amazon Watch, et al, Feb. 3, 2020. |
| 1061. | Elizabeth J. Greulich, Feb. 3, 2020. |

| Doc No. | Document |
|---|---|
| 1062. | Catherine Rowan, Feb. 3, 2020. |
| 1063. | Mary Ellen Leciejewski, System Vice President, Environmental Sustainability, Dignity Health, Feb. 3, 2020. |
| 1064. | Kam Bellamy, Executive Director, Churchtown Dairy, Feb. 3, 2020. |
| 1065. | Paul M. Neuhauser, Feb. 3, 2020. |
| 1066. | Joanie B., Feb. 3, 2020. |
| 1067. | David H. Zellner, Chief Investment Officer, Wespath Benefits and Investments, Feb. 3, 2020. |
| 1068. | Colleen Scanlon, Senior Vice President and Chief Advocacy Officer, Catholic Health Initiatives, Feb. 3, 2020. |
| 1069. | Michael Pellman Rowland, Feb. 3, 2020. |
| 1070. | Zehra R. Asghar, Feb. 3, 2020. |
| 1071. | Victoria But, Sun East Group Limited, Feb. 3, 2020. |
| 1072. | Local Authority Pension Fund Forum (LAPFF), Feb. 3, 2020. |
| 1073. | Joseph Ready, Democracy Program Director, U.S. PIRG, Feb. 3, 2020. |
| 1074. | Mark R. Allen, Executive Vice President, General Counsel and Secretary, FedEx Corporation, Feb. 3, 2020. |
| 1075. | Andrew Cave, Head of Governance and Sustainability, Baillie Gifford & Co., Feb. 3, 2020. |
| 1076. | Kaitlyn Allen, President and CEO, and Amanda Hsieh, COO; Global Affairs Associates, LLC, Feb. 3, 2020. |
| 1077. | Heidi Welsh, Executive Director, Sustainable Investments Institute, Feb. 3, 2020. |
| 1078. | Lorie E.L. Ziebart, President & CEO, Energy and Infrastructure Council, Feb. 3, 2020. |
| 1079. | David Nagel, Provincial Treasurer and Mission Procurator, Priests of the Sacred Heart, Feb. 3, 2020. |

| Doc No. | Document |
|---------|----------|
| 1080. | Laura Chappell, Chief Executive, Brunel Pension Partnership Limited, Feb. 3, 2020. |
| 1081. | Jonas D. Kron, Senior Vice President, Trillium Asset Management, Feb. 3, 2020. |
| 1082. | Samuel D. Warren, Research Analyst and Manager, Feb. 3, 2020. |
| 1083. | Sr. Regina McKillip, OP, Promoter of Peace and Justice, Dominicans of Sinsinawa, Feb. 3, 2020. |
| 1084. | James R. Copland, Senior Fellow and Director, Legal Policy, Manhattan Institute for Policy Research, Feb. 3, 2020. |
| 1085. | Sarah Zoen, Feb. 3, 2020. |
| 1086. | Arun Ivatury, Chief Financial Officer, Service Employees International Union (SEIU), Feb. 3, 2020. |
| 1087. | Ken Hall, General Secretary Treasurer, International Brotherhood of Teamsters, Feb. 3, 2020. |
| 1088. | Fiona Reynolds, Chief Executive Officer, Principles for Responsible Investment, Feb. 3, 2020. |
| 1089. | Scott M. Stringer, Comptroller, City of New York, Feb. 3, 2020. |
| 1090. | Eleanor Bloxham, CEO, The Value Alliance and Corporate Governance Alliance, Feb. 3, 2020. |
| 1091. | Caedmon Bear, Feb. 3, 2020. |
| 1092. | Ellen L. Weintraub, Commissioner, U.S. Federal Election Commission, Feb. 3, 2020. |
| 1093. | Melissa Beck, Executive Director, The Educational Foundation of America, Feb. 3, 2020. |
| 1094. | Anne Robinson, Managing Director and General Counsel, The Vanguard Group, Inc., Feb. 3, 2020. |
| 1095. | Molly Betournay, Director of Social Research and Advocacy, Clean Yield Asset Management, Feb. 3, 2020. |
| 1096. | Michael Sozan, Feb. 3, 2020. |

**Doc No.**      **Document**

1097.      Fiona Reynolds, Chief Executive Officer, Principles for Responsible Investment, Feb. 3, 2020.

1098.      Abby Maxman, President and CEO, Oxfam America, Feb. 3, 2020.

1099.      Rowan Finnegan, Feb. 3, 2020.

1100.      Christine F. Zinni, Ph.D., Feb. 3, 2020.

1101.      Sarah Smith, Feb. 3, 2020.

1102.      Anna Lefer Kuhn, Vice President, Arca Foundation, Feb. 3, 2020.

1103.      Mari C. Schwartzer, Director of Shareholder Activism and Engagement, NorthStar Asset Management, Inc., Feb. 3, 2020.

1104.      Robert Martinez, International President, International Association of Machinists and Aerospace Workers, Feb. 3, 2020.

1105.      Steve M. Loren, CFA Society Boston, Feb. 3, 2020.

1106.      Jing Zhao, US-Japan-China Comparative Policy Research Institute, Feb. 3, 2020.

1107.      Sister Anna Oven, O.P., Treasurer, Dominican Sisters of Oakford, Feb. 3, 2020.

1108.      Corporate Governance Coalition for Investor Value, Feb. 3, 2020.

1109.      Lisa A. Smith, Vice President, Advocacy and Public Policy, Catholic Health Association of the United States, Feb. 3, 2020.

1110.      Sarah C. Haan, Associate Professor of Law, Washington and Lee University School of Law, Feb. 3, 2020.

1111.      Cynthia Lo Bessette, Fidelity Investments, SVP, Deputy General Counsel, Feb. 3, 2020.

1112.      Neil A. Hanson, Vice President, Investor Relations and Secretary, Exxon Mobil Corporation, Feb. 3, 2020.

1113.      Christopher Gerold, President, North American Securities Administrators Association (NASAA), Feb. 3, 2020.

1114.      Sam Bonsey, Executive Director, The ImPact, Feb. 3, 2020.

1115.      Phil Gramm, Feb. 3, 2020.

| Doc No. | Document |
|---------|----------|
| 1116. | Eric V. Schlecht, President, OnPoint Strategies, Feb. 3, 2020. |
| 1117. | Jane Bulnes-Fowles, Feb. 3, 2020. |
| 1118. | Business Roundtable, Feb. 3, 2020. |
| 1119. | Liesel and Ian Simmons, Co-Founders and Principals, Blue Haven Initiative, Feb. 3, 2020. |
| 1120. | Susan Mika, Director, Benedictine Coalition for Responsible Investment, Feb. 3, 2020. |
| 1121. | Tony M. Edwards, Senior Executive Vice President, and Victoria P. Rostow, Senior Vice-President & Deputy General Counsel, Nareit, Feb. 3, 2020. |
| 1122. | Susan Mika, Corporate Responsibility Program, Benedictine Sisters, Boerne, Texas, Feb. 3, 2020. |
| 1123. | Lindsey Woodward, Financial Advisor, Abacus Wealth Partners, Feb. 3, 2020. |
| 1124. | John Streur, President & CEO, Calvert Research and Management, Feb. 3, 2020. |
| 1125. | Linda Michalopoulos, Feb. 3, 2020. |
| 1126. | Brendan M. Fischer, Director, Federal Reform Program, Campaign Legal Center, Feb. 3, 2020. |
| 1127. | Susan Smith Makos, Feb. 3, 2020. |
| 1128. | Amy M. O'Brien, Senior Managing Director, Head of Responsible Investing, and Yves P. Denize, Senior Managing Director, Division General Counsel, Teachers Insurance and Annuity Association of America (TIAA), Feb. 3, 2020. |
| 1129. | Madison Condon, Attorney, Institute for Policy Integrity, NYU Law, Feb. 3, 2020. |
| 1130. | John C. Harrington, President and CEO, Harrington Investments, Inc., Feb. 3, 2020. |
| 1131. | Ron Baker, Executive Director, Colorado Public Employees' Retirement Association, Feb. 3, 2020. |
| 1132. | Stephen Crilly, Feb. 3, 2020. |
| 1133. | Keith Doxtator, Enrollment Director, Oneida Trust, Feb. 3, 2020. |

| Doc No. | Document |
|---|---|
| 1134. | Maureen O'Brien, Vice President, Corporate Governance Director, Segal Marco Advisors, Feb. 3, 2020. |
| 1135. | Darla Stuckey, President and CEO, Society for Corporate Governance, Feb. 3, 2020. |
| 1136. | Harold Erdman, Feb. 3, 2020. |
| 1137. | Alice DonnaSelva, Managing Director, et al., Intentional Endowments Network, Feb. 3, 2020. |
| 1138. | Daniel P. Hanson, Chief Investment Officer, Ivy Investment Management Company, Feb. 3, 2020. |
| 1139. | Corey Klemmer, Director of Corporate Engagement, Domini Impact Investments LLC, Feb. 3, 2020. |
| 1140. | Paul Schott Stevens, President and CEO, Investment Company Institute, Feb. 3, 2020. |
| 1141. | Kathryn McCloskey, Director, Social Responsibility, United Church Funds, Feb. 3, 2020. |
| 1142. | Brendon Mezzetti , Feb. 3, 2020. |
| 1143. | Angela Ocone, Feb. 3, 2020. |
| 1144. | Brandon Rees, Deputy Director, Corporations and Capital Markets, AFL-CIO, Feb. 3, 2020. |
| 1145. | Mary Beth Gallagher, Executive Director, Investor Advocates for Social Justice, Feb. 3, 2020. |
| 1146. | Ashbel C. Williams, Executive Director & CIO, Florida State Board of Administration, Feb. 3, 2020. |
| 1147. | Richard Cargill, Feb. 3, 2020. |
| 1148. | Dennis M. Kelleher, President & CEO, et al., Better Markets, Inc., Feb. 3, 2020. |
| 1149. | Lynne Eisenberg, Feb. 3, 2020. |
| 1150. | R. Paul Herman, CEO and Founder, HIP Investor team, Feb. 3, 2020. |
| 1151. | Scott Hirst, Associate Professor, Boston University School of Law, Feb. 3, 2020. |

**Doc No.**          **Document**

1152.      Alison Kiehl Friedman, Executive Director, International Corporate
           Accountability Roundtable, Feb. 3, 2020.

1153.      Umar Malik, Executive Vice President & Global Head, British Columbia
           Investment Management Corporation, Feb. 3, 2020.

1154.      Marcie Frost, Chief Executive Officer, CalPERS, Feb. 3, 2020.

1155.      Aeisha Mastagni, Portfolio Manager, California State Teachers' Retirement
           System (CalSTRS), Feb. 3, 2020.

1156.      Michael C. McCormick, EVP, General Counsel and Secretary, Ecolab Inc., Feb.
           3, 2020.

1157.      Carl T. Hagberg, Managing Partner, CT Hagberg LLC, Feb. 3, 2020.

1158.      R. Paul Herman, Feb. 3, 2020.

1159.      Doug Kilgore, Executive Director, Worker Owner Council of the Northwest,
           Feb. 3, 2020.

1160.      Heidi W. Hardin, MFS Investment Management, Feb. 3, 2020.

1161.      Thomas P. DiNapoli, New York State Comptroller, Feb. 3, 2020.

1162.      Nancy Miller Herbert, Feb. 3, 2020.

1163.      Caedmon Bear, Feb. 3, 2020.

1164.      Aaron Meder, CEO, Legal General Investment Management America, Inc., Feb.
           3, 2020.

1165.      John Mixon, Amazon Employees for Climate Justice, Feb. 3, 2020.

1166.      John C. Ale, Southwestern Energy Company, Feb. 3, 2020.

1167.      Rick Mordesovich, Co-Founder & President, Silicon Private Wealth, LLC, Feb.
           3, 2020.

1168.      Edith Homans, et al., PNM Shareholders for a Responsible Future, Feb. 3, 2020.

1169.      Lauren Compere, Managing Director, Boston Common Asset Management, Feb.
           3, 2020.

| Doc No. | Document |
|---------|----------|
| 1170. | Lucian A. Bebchuk, James Barr Ames Professor of Law, Economics, and Finance, Harvard Law School, Feb. 3, 2020. |
| 1171. | Roseanna Page, Feb. 3, 2020. |
| 1172. | Nicole Pinko, Corporate Analyst and Engagement Specialist, Union of Concerned Scientists, Feb. 3, 2020. |
| 1173. | Matthew W. George, Feb. 3, 2020. |
| 1174. | Jena Martin, Professor of Law, West Virginia University, Feb. 3, 2020. |
| 1175. | Chelsea J. Linsley, Staff Attorney, and Danielle Fugere, President & Chief Counsel, As You Sow, Feb. 3, 2020. |
| 1176. | John A. Zecca, Executive Vice President, Chief Legal and Regulatory Officer, Nasdaq, Inc., Feb. 3, 2020. |
| 1177. | Sara W. Culotta Feb. 3, 2020. |
| 1178. | Barbara Novick, Vice Chairman, BlackRock, Inc., Feb. 3, 2020. |
| 1179. | Americans for Financial Reform Education Fund, Feb. 3, 2020. |
| 1180. | Hank Kim, Executive Director & Counsel, National Conference on Public Employee Retirement Systems, Feb. 3, 2020. |
| 1181. | Aron Szapiro, Director of Policy Research, et al., Morningstar, Inc., Feb. 3, 2020. |
| 1182. | Robert Andrew Davis and Edith Parkman Homans, Feb. 4, 2020. |
| 1183. | Jonathan Weinstock, Feb. 4, 2020. |
| 1184. | Doug Heske, CEO, New Day Investing, Feb. 4, 2020. |
| 1185. | Marshall Brooks, Feb. 5, 2020. |
| 1186. | Cindy Bohlen, CFA, Chief Mindfulness Officer, and Adam Peck, CFA, Founder, Riverwater Partners, Feb. 5, 2020. |
| 1187. | Janet Hill, Feb. 6, 2020. |
| 1188. | Timothy Warren Jr., Chair, Investment Committee, First Parish in Cambridge, Feb. 6, 2020. |

**Doc**
**No.**          **Document**

1189.    Joanne Etherton, Project Lead, Climate Finance, ClientEarth, Feb. 6, 2020.

1190.    Lonnie White, Feb. 11, 2020.

1191.    N. Kurt Barnes, Treasurer and CFO, The Episcopal Church, Feb. 12, 2020.

1192.    Senator Tammy Baldwin, U.S. Senate, Feb. 12, 2020.

1193.    Annette Ahlander, Feb. 13, 2020.

1194.    William Kiefer, Feb. 13, 2020.

1195.    Nancy Ibarra, Feb. 13, 2020.

1196.    Eric Cohen, Chairperson, and William Rosenfeld, National Outreach Director, Investors Against Genocide, Feb. 14, 2020.

1197.    Cynthia M. Ruiz, Board President, Los Angeles City Employees' Retirement System (LACERS), Feb. 18, 2020.

1198.    Adam Nathanson, President, Board of Fire and Police Pension Commissioners, City of Los Angeles, Feb. 20, 2020.

1199.    Rick E. Hansen, Assistant General Counsel and Corporate Secretary, General Motors Company, Feb. 25, 2020.

1200.    Adele Bolson, CPA, Financial Advisor, Prevail Wealth Management, LLC, Feb. 26, 2020.

1201.    Alice Carli, Feb. 27, 2020.

1202.    Sherrod Brown, Jack Reed, Brian Schatz and Richard J. Durbin, U.S. Senators, Mar. 4, 2020.

1203.    Marcella Calabi, Mar. 5, 2020.

1204.    Bernard Sharfman, Mar. 6, 2020.

1205.    Margaret Dukes, Mar. 9, 2020.

1206.    Phillip Goldstein, Managing Member, Bulldog Investors, LLC, Mar. 10, 2020.

1207.    John Curley, Mar. 12, 2020.

1208.    Dominican Sisters of Mission San Jose, Mar. 13, 2020.

**Doc
No.**          **Document**

1209.       Sanford Lewis, Director, Shareholder Rights Group, Mar. 18, 2020.

1210.       Timothy Smith, Director, ESG Shareowner Engagement, Boston Trust Walden,
            et al., Apr. 30, 2020.

1211.       Richard B. Wadsworth, May 6, 2020.

1212.       Nell Minow, Vice Chair, ValueEdge Advisors, May 9, 2020.

1213.       Kenneth A. Bertsch, Executive Director, Council of Institutional Investors and
            Jeff Mahoney, General Counsel, Council of Institutional Investors, May 19,
            2020.

1214.       Paul Cannon, Founder, Shirani Rajapaksa, Co-CEO, Markus Krebsz, Co-CEO,
            Citizen Shareholders, May 26, 2020.

1215.       Andy Green, Managing Director of Economic Policy, Center for American
            Progress, et al., May 26, 2020.

1216.       Markus Krebsz, Co-CEO, Citizen Shareholders, May 26, 2020.

1217.       Sanford Lewis, Director, Shareholder Rights Group, Jun. 10, 2020.

1218.       Chris Van Hollen, United States Senator, Jun. 25, 2020.

1219.       John Chevedden, Jul. 13, 2020.

1220.       James McRitchie, Shareholder Advocate, Jul. 21, 2020.

1221.       Kevin Cramer, Member of Congress, Jul. 28, 2020.

1222.       Amy Borrus, Executive Director, Council of Institutional Investors, et al., Jul.
            29, 2020.

1223.       Sherrod Brown, Ranking Member, United States Senate, Aug. 21, 2020.

1224.       Amy Borrus, Executive Director, Council of Institutional Investors, et. al., Sep.
            4, 2020.

1225.       Sanford Lewis, Director, Shareholder Rights Group, Sep. 11, 2020.

1226.       Anthony Gonzalez, Member of Congress, and Bryan Steil, Member of Congress,
            Sep. 15, 2020.

| Doc No. | Document |
|---|---|

**Meetings with SEC Officials**

| 1227. | Memorandum from the Office of Commissioner Allison Herren Lee regarding a January 28, 2020, meeting with representatives of US SIF and Veris Wealth Partners, dated Feb. 4, 2019. |
|---|---|
| 1228. | Memorandum from the Office of Commissioner Allison Herren Lee regarding a November 7, 2019, meeting with representatives of the Council of Institutional Investors, dated Nov. 14, 2019. |
| 1229. | Memorandum from the Office of the Investor Advocate regarding a November 6, 2019, meeting with representatives of the Council of Institutional Investors, dated Nov. 26, 2019. |
| 1230. | Memorandum from the Office of the Chairman regarding a December 3, 2019, meeting with former Senator Phil Gramm and Michael Solon, dated Dec. 4, 2019. |
| 1231. | Memorandum from the Office of the Chairman regarding a December 10, 2019, meeting with representatives of the Council of Institutional Investors, dated Dec. 11, 2019. |
| 1232. | Memorandum from the Office of the Chairman regarding a December 11, 2019, meeting with representatives of the Council for Investor Rights and Corporate Accountability (CIRCA), dated Dec. 12, 2019. |
| 1233. | Memorandum from the Office of the Chairman regarding a December 13, 2019, meeting with representatives of the Society for Corporate Governance, dated Dec. 16, 2019. |
| 1234. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a December 13, 2019, meeting with representatives of the Society for Corporate Governance, dated Dec. 18, 2019. |
| 1235. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a December 5, 2019, meeting with representatives of Goldman Sachs, dated Dec. 18, 2019. |
| 1236. | Memorandum from the Office of Commissioner Allison Herren Lee regarding a December 19, 2019, meeting with representatives of the Center for Political Accountability, dated Dec. 26, 2019. |
| 1237. | Memorandum from the Office of Commissioner Allison Herren Lee regarding a December 12, 2019, meeting with representatives of the Financial Accountability and Corporate Transparency (FACT) Coalition, dated Dec. 26, 2019. |

| Doc No. | Document |
|---|---|
| 1238. | Memorandum from the Office of Commissioner Allison Herren Lee regarding a December 11, 2019, meeting with representatives of the Council for Investor Rights and Corporate Accountability (CIRCA), dated Dec. 26, 2019. |
| 1239. | Memorandum from the Office of Commissioner Allison Herren Lee regarding a November 18, 2019, meeting with representatives of Ceres Investor Network, dated Dec. 26, 2019. |
| 1240. | Memorandum from the Office of Commissioner Allison Herren Lee regarding a November 6, 2019, meeting with representatives of the New York City Comptroller's Office, dated Dec. 26, 2019. |
| 1241. | Memorandum from the Office of Commissioner Elad L. Roisman regarding voicemails from individual commenters, dated Jan. 21, 2020. |
| 1242. | Memorandum from the Office of the Chairman regarding a January 28, 2020, meeting with representatives of US SIF, dated Feb. 3, 2020. |
| 1243. | Memorandum from the Office of Commissioner Allison Herren Lee regarding a January 31, 2020, call with representatives from Vanguard, dated Feb. 4, 2020. |
| 1244. | Memorandum from the Office of Commissioner Allison Herren Lee regarding a January 14, 2020, meeting with representatives of the Shareholder Rights Organizations, dated Feb. 4, 2020. |
| 1245. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a February 3, 2020, meeting with representatives of the U.S. Chamber of Commerce, dated Feb. 4, 2020. |
| 1246. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a February 5, 2020, meeting with representatives of the Alternative Investment Management Association (AIMA), , dated Feb. 6, 2020. |
| 1247. | Memorandum from the Office of the Chairman regarding a February 3, 2020, meeting with representatives of the U.S. Chamber of Commerce, dated Feb. 7, 2020. |
| 1248. | Memorandum from the Office of the Chairman regarding a February 24, 2020, telephonic meeting with a representative of the National Association of Manufacturers (NAM), dated Feb. 24, 2020. |
| 1249. | Memorandum from the Office of Commissioner Robert Jackson regarding a January 14, 2020, meeting with market participants, dated Feb. 27, 2020. |
| 1250. | Memorandum from the Division of Investment Management regarding a February 27, 2020, call with a representative of Investment Company Institute |

| Doc No. | Document |
|---|---|
| | (ICI), dated Feb. 27, 2020. |
| 1251. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a February 26, 2020, meeting with representatives of the Executive Committee of the SEC's Investor Advisory Committee, dated Feb. 27, 2020. |
| 1252. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a February 24, 2020, meeting with representatives of T. Rowe Price, dated Feb. 27, 2020. |
| 1253. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a February 26, 2020, meeting with representatives of the Council of Institutional Investors (CII), dated Feb. 27, 2020. |
| 1254. | Memorandum from the Office of Commissioner Allison Herren Lee regarding a February 26, 2020, meeting with representatives of the IAC Executive Committee, dated Mar. 1, 2020. |
| 1255. | Memorandum from the Office of Commissioner Allison Herren Lee regarding a February 13, 2020, meeting with representatives of the Interfaith Center on Corporate Responsibility, dated Mar. 1, 2020. |
| 1256. | Memorandum from the Division of Investment Management regarding a March 2, 2020, call with representatives of Fidelity Investments, dated Mar. 2, 2020. |
| 1257. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a March 3, 2020, meeting with representatives of US SIF, dated Mar. 4, 2020. |
| 1258. | Memorandum from the Office of the Chairman regarding a March 4, 2020, meeting with representatives of the Institute for Pension Fund Integrity, dated Mar. 5, 2020. |
| 1259. | Memorandum from the Office of the Chairman regarding a March 2, 2020, meeting with US SIF Board Members, dated Mar. 5, 2020. |
| 1260. | Memorandum from the Office of the Chairman regarding a February 27, 2020, meeting with representatives of T. Rowe Price, Mar. 5, 2020. |
| 1261. | Memorandum from the Office of the Chairman regarding a March 3, 2020, meeting with representatives of Third Point LLC, dated Mar. 5, 2020. |
| 1262. | Memorandum from the Office of Commissioner Robert J. Jackson, Jr. regarding a December 17, 2019, meeting with Yaron Nili of the University of Wisconsin Law School, dated Mar. 9, 2020. |

| Doc No. | Document |
|---|---|
| 1263. | Memorandum from the Office of Commissioner Robert J. Jackson, Jr. November 27, 2019, meeting with James McRitchie of CorpGov.Net, dated Mar. 9, 2020. |
| 1264. | Memorandum from the Office of the Chairman regarding a March 10, 2020, telephone conference with Anne Sheehan and Allison Bennington, dated Mar. 10, 2020. |
| 1265. | Memorandum from the Division of Corporation Finance regarding an April 6, 2020, telephone conference with representatives of Mercy Investment Services, Inc.; Segal Marco Advisors; Shareholder Rights Group; and Trillium Asset Management, dated Apr. 6, 2020. |
| 1266. | Memorandum from the Division of Corporation Finance regarding an April 10, 2020, telephone conference with Anne Sheehan, dated Apr. 10, 2020. |
| 1267. | Memorandum from the Office of the Chairman regarding an April 22, 2020, telephone conference with Damon Silvers, dated Apr. 22, 2020. |
| 1268. | Memorandum from the Office of the Chairman regarding an April 22, 2020, telephone conference with Ken Bertsch and Jeff Mahoney, dated Apr. 22, 2020. |
| 1269. | Memorandum from the Office of Commissioner Hester M. Peirce regarding voicemails and phone calls from individual commenters, dated May 6, 2020. |
| 1270. | Memorandum from the Office of the Chairman Telephone Conference with Chuck Callan, Broadridge regarding a May 20, 2020 telephone conference with Broadridge, dated May 28, 2020. |
| 1271. | Memorandum from the Office of Commissioner Allison Herren Lee regarding a February 28, 2020 and May 27, 2020 telephone conferences with representatives of Broadridge, dated Jun 1, 2020. |
| 1272. | Memorandum from the Office of the Chairman regarding a June 4, 2020, telephone conference with Chuck Callan, Broadridge, dated Jun. 4, 2020. |
| 1273. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a June 9, 2020 meeting with representatives of the Council of Institutional Investors, dated Jun. 9, 2020. |
| 1274. | Memorandum from the Office of Commissioner Allison Herren Le regarding March 18, 2020 with the Shareholder Rights Group, dated Aug. 12, 2020. |
| 1275. | Memorandum from the Office of Commissioner Allison Herren Lee regarding June 23, 2020 with the ICCR, dated Aug. 12, 2020. |

| Doc No. | Document |
|---|---|
| 1276. | Memorandum from the Office of Commissioner Caroline Crenshaw regarding a September 11, 2020, meeting with Professor Gillian E. Metzger of Columbia Law School, dated Sep. 11, 2020. |

**Additional Materials**

| | |
|---|---|
| 1277. | Recommendation of the SEC Investor Advisory Committee (IAC) Relating to Guidance and Rule Proposals on Proxy Advisors and Shareholder Proposals, dated January 24, 2020. |
| 1278. | Memorandum from S.P. Kothari, Chief Economist, regarding the analysis of data provided by Broadridge Financial Solutions, Inc., dated Aug. 14, 2020. |

**Final Rule**

| | |
|---|---|
| 1279. | Final Rule:  Procedural Requirements and Resubmission Thresholds under Exchange Act Rule 14a-8, Securities Exchange Act Rel. No. 89964, Sept. 23, 2020, published at 85 Fed. Reg. 70,240 (Nov. 4, 2020). |

For the Commission, by its Secretary, pursuant to delegated authority.

_____

Eduardo A. Aleman
Deputy Secretary

Dated:  August 19, 2021

**CERTIFICATE OF SERVICE**

I hereby certify that on August 19, 2021, I electronically filed the foregoing Certified List

Describing the Record in Rulemaking Proceedings Before the Securities and Exchange

Commission using the Court's CM/ECF system, which will send notice to all the parties.


/s/ Daniel E. Matro
Daniel E. Matro
Securities and Exchange Commission
100 F Street, N.E.
Washington, D.C. 20549-9040


Dated:  August 19, 2021